# Exhibit "A"

# UNITED STATES DISTRICT COURT
## Central District of California

| | |
|---|---|
| TRUSTEES OF THE OPERATING ENGINEERS PENSION TRUST, et al. | **BILL OF COSTS** |
| V. | Case Number: CV 08-05287 SVW (FFMx) |
| NANCIE'S SWEEPING, INC., a California corporation | |

Judgment having been entered in the above entitled action on _____10/19/09_____ against _Nancie's Sweeping, Inc._,
the Clerk is requested to tax the following as costs:

| | | |
|---|---|---:|
| Fees of the Clerk | $ | 350.00 |
| Fees for service of summons and subpoena | | 18,390.87 |
| Fees of the court reporter for all or any part of the transcript necessarily obtained for use in the case (Expedited or daily transcripts require prior Court Order.) | | |
| 1.  Trial Transcripts, if requested by the Court or prepared pursuant to stipulation | | 0.00 |
| 2.  Deposition Transcripts (includes non-expedited transcripts, the reporter's appearance fee, fees for binding, bates stamping, non-expedited shipping & handling, processing fee, ASCII disks, production and code compliance charge, electronic transmission charge, miniscripts and witness handling charges) | | 2,229.00 |
| Fees and disbursements for printing (The costs of copies of an exhibit attached to a document necessarily filed and served.) | | 0.00 |
| Fees for witnesses (itemize on page 2 of 3) | | 6,750.53 |
| Fees for exemplification and copies of papers necessarily obtained for use in the case | | 128.54 |
| Docket fees under 28 U.S.C. 1923 (if incurred) | | 0.00 |
| Costs as shown on Mandate of Court of Appeals | | 0.00 |
| Compensation of court-appointed experts | | 0.00 |
| Compensation of interpreters and costs of special interpretation services under 28 U.S.C. 1828 | | 0.00 |
| Other costs to be taxed pursuant to prior Court approval (please itemize) | | 0.00 |
| | TOTAL  $ | 27,848.94 |

SPECIAL NOTE: Attach to your bill an itemization and documentation for requested costs in all categories.

## DECLARATION

I declare under penalty of perjury that the foregoing costs are correct and were necessarily incurred in this action and that the services for which fees have been charged were actually and necessarily performed. A copy of this bill has been served on all parties in the following manner:

☒ Electronic service by e-mail as set forth below and/or.
☐ Conventional service by first class mail, postage prepaid as set forth below

s/ Attorney: _____

Name of Attorney: Marija Kristich Decker

Costs are taxed in the amount of _____

Clerk of Court _____  By: _____  _____
Deputy Clerk     Date

**WITNESS FEES (computation, cf. 28 U.S.C. 1821 for statutory fees)**

| NAME, CITY AND STATE | ATTENDANCE | | SUBSISTENCE | | MILEAGE | | Total Cost Each Witness |
|---|---|---|---|---|---|---|---|
| | Days | Total Cost | Days | Total Cost | Miles | Total Cost | |
| 24/7 Sweeping (April Trial Date)<br>Whittier, CA | 1 | 40.00 | 0.00 | 0.00 | 39.20 | 21.56 | 61.56 |
| 24/7 Sweeping (April Trial Date)<br>*Charge for Attorney Services check and processing fees | | | | | | | 12.16 |
| A Power Sweeping (Deposition/Doc. Production)<br>Pico Rivera, CA | 1 | 40.00 | 0.00 | 0.00 | 33.60 | 18.48 | 58.48 |
| A Power Sweeping (Deposition/Doc. Production)<br>*Charge for Attorney Services check and processing fees | | | | | | | 12.82 |
| A Power Sweeping (April Trial Date)<br>Pico Rivera, CA | 1 | 40.00 | 0.00 | 0.00 | 33.60 | 18.48 | 58.48 |
| A Power Sweeping (April Trial Date)<br>*Charge for Attorney Services check and processing fees | | | | | | | 13.01 |
| A Power Sweeping (July Trial)<br>Pico Rivera, CA | 1 | 40.00 | 0.00 | 0.00 | 33.60 | 18.48 | 58.48 |
| A Power Sweeping (July Trial)<br>*Charge for Attorney Services check and processing fees | | | | | | | 10.79 |
| Aggregate Products, Inc. (April Trial Date)<br>Pico Rivera, CA | 1 | 40.00 | 0.00 | 0.00 | 32.00 | 17.60 | 57.60 |
| Aggregate Products, Inc. (April Trial Date)<br>*Charge for Attorney Services check and processing fees | | | | | | | 10.56 |
| Aggregate Products, Inc. (July Trial)<br>Pico Rivera, CA | 1 | 40.00 | 0.00 | 0.00 | 32.00 | 17.60 | 57.60 |
| Aggregate Products, Inc. (July Trial)<br>*Charge for Attorney Services check and processing fees | | | | | | | 10.56 |
| | | | | | | **TOTAL** | 422.10 |

| WITNESS FEES (computation, cf. 28 U.S.C. 1821 for statutory fees) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | ATTENDANCE | | SUBSISTENCE | | MILEAGE | | Total Cost Each Witness |
| NAME, CITY AND STATE | Days | Total Cost | Days | Total Cost | Miles | Total Cost | |
| Albert W. Davies, Inc. (Deposition/Doc. Production) Rancho Cucamonga, CA | 1 | 40.00 | 0.00 | 0.00 | 79.20 | 43.56 | 83.56 |
| Albert W. Davies, Inc. (Deposition/Doc. Production) *Charge for Attorney Services check and processing fees | | | | | | | 6.44 |
| Albert W. Davies, Inc. (April Trial Date) Rancho Cucamonga, CA | 1 | 40.00 | 0.00 | 0.00 | 79.20 | 43.56 | 83.56 |
| Albert W. Davies, Inc. (April Trial Date) *Charge for Attorney Services check and processing fees | | | | | | | 11.94 |
| Albert W. Davies, Inc. (July Trial) Rancho Cucamonga, CA | 1 | 40.00 | 0.00 | 0.00 | 79.20 | 43.56 | 83.56 |
| Albert W. Davies, Inc. (July Trial) *Charge for Attorney Services check and processing fees | | | | | | | 13.49 |
| All American Asphalt Co. (Deposition/Doc. Production) Corona, CA | 1 | 40.00 | 0.00 | 0.00 | 97.20 | 53.46 | 93.46 |
| All American Asphalt Co. (Deposition/Doc. Production) *Charge for Attorney Services check and processing fees | | | | | | | 10.84 |
| Atkinson Grading & Equip. (Depo./Doc. Production) Huntington Beach, CA | 1 | 40.00 | 0.00 | 0.00 | 64.80 | 35.64 | 75.64 |
| Atkinson Grading & Equip. (Depo./Doc. Production) *Charge for Attorney Services check and processing fees | | | | | | | 28.07 |
| Atkinson Grading & Equip. (April Trial Date) Huntington Beach, CA | 1 | 40.00 | 0.00 | 0.00 | 64.80 | 35.64 | 75.64 |
| Atkinson Grading & Equip. (April Trial Date) *Charge for Attorney Services check and processing fees | | | | | | | 11.06 |
| | | | | | | TOTAL | 577.26 |

**WITNESS FEES (computation, cf. 28 U.S.C. 1821 for statutory fees)**

| NAME, CITY AND STATE | ATTENDANCE | | SUBSISTENCE | | MILEAGE | | Total Cost Each Witness |
|---|---|---|---|---|---|---|---|
| | Days | Total Cost | Days | Total Cost | Miles | Total Cost | |
| Atkinson Grading & Equip. (Trial Date) Huntington Beach, CA | 1 | 40.00 | 0.00 | 0.00 | 64.80 | 35.64 | 75.64 |
| Atkinson Grading & Equip. (Trial Date) *Charge for Attorney Services check and processing fees | | | | | | | 12.52 |
| Cal Stripe, Inc. (April Trial Date) San Bernardino, CA | 1 | 40.00 | 0.00 | 0.00 | 116.80 | 64.24 | 104.24 |
| Cal Stripe, Inc. (April Trial Date) *Charge for Attorney Services check and processing fees | | | | | | | 12.16 |
| Cal Stripe, Inc. (July Trial) San Bernardino, CA | 1 | 40.00 | 0.00 | 0.00 | 116.80 | 64.24 | 104.24 |
| Cal Stripe, Inc. (July Trial) *Charge for Attorney Services check and processing fees | | | | | | | 12.80 |
| Calex Engineering (April Trial Date) Newhall, CA | 1 | 40.00 | 0.00 | 0.00 | 78.60 | 43.23 | 83.23 |
| Calex Engineering (April Trial Date) *Charge for Attorney Services check and processing fees | | | | | | | 1.60 |
| Calex Engineering (July Trial) Newhall, CA | 1 | 40.00 | 0.00 | 0.00 | 78.60 | 43.23 | 83.23 |
| Calex Engineering (July Trial) *Charge for Attorney Services check and processing fees | | | | | | | 3.82 |
| Disneyland International (Depo./Doc. Production) Burbank, CA | 1 | 40.00 | 0.00 | 0.00 | 22.60 | 12.43 | 52.43 |
| Disneyland International (Dept./Doc. Production) *Charge for Attorney Services check and processing fees | | | | | | | 12.40 |
| | | | | | | **TOTAL** | 558.31 |

## WITNESS FEES (computation, cf. 28 U.S.C. 1821 for statutory fees)

| NAME, CITY AND STATE | ATTENDANCE | | SUBSISTENCE | | MILEAGE | | Total Cost Each Witness |
|---|---|---|---|---|---|---|---|
| | Days | Total Cost | Days | Total Cost | Miles | Total Cost | |
| Doty Bros. Equip. (Depo./Doc. Production)<br>Norwalk, CA | 1 | 40.00 | 0.00 | 0.00 | 30.40 | 16.72 | 56.72 |
| Doty Bros. Equip. (Depo./Doc. Production)<br>*Charge for Attorney Services check and processing fees | | | | | | | 28.11 |
| Doty Bros. Equip. (April Trial Date)<br>Norwalk, CA | 1 | 40.00 | 0.00 | 0.00 | 30.40 | 16.72 | 56.72 |
| Doty Bros. Equip. (April Trial Date)<br>*Charge for Attorney Services check and processing fees | | | | | | | 11.44 |
| Doty Bros. Equip. (July Trial)<br>Norwalk, CA | 1 | 40.00 | 0.00 | 0.00 | 30.40 | 16.72 | 56.72 |
| Doty Bros. Equip. (July Trial)<br>*Charge for Attorney Services check and processing fees | | | | | | | 12.55 |
| Griffith Company (Deposition/Document Production)<br>Brea, CA | 1 | 40.00 | 0.00 | 0.00 | 77.80 | 42.79 | 82.79 |
| Griffith Company (Deposition/Document Production)<br>*Charge for Attorney Services check and processing fees | | | | | | | 7.21 |
| Griffith Company (April Trial Date)<br>Brea, CA | 1 | 40.00 | 0.00 | 0.00 | 77.80 | 42.79 | 82.79 |
| Griffith Company (April Trial Date)<br>Brea, CA | | | | | | | 12.71 |
| Griffith Company (July Trial)<br>Brea, CA | 1 | 40.00 | 0.00 | 0.00 | 77.80 | 42.79 | 82.79 |
| Griffith Company (July Trial)<br>*Charge for Attorney Services check and processing fees | | | | | | | 5.37 |
| | | | | | | TOTAL | 495.92 |

## WITNESS FEES (computation, cf. 28 U.S.C. 1821 for statutory fees)

| NAME, CITY AND STATE | ATTENDANCE | | SUBSISTENCE | | MILEAGE | | Total Cost Each Witness |
|---|---|---|---|---|---|---|---|
| | Days | Total Cost | Days | Total Cost | Miles | Total Cost | |
| Hardy & Harper, Inc. (Depo./Doc. Production) Santa Ana, CA | 1 | 40.00 | 0.00 | 0.00 | 74.40 | 40.92 | 80.92 |
| Hardy & Harper, Inc. (Depo./Doc. Production) *Charge for Attorney Services check and processing fees | | | | | | | 28.34 |
| Hardy & Harper, Inc. (April Trial Date) Santa Ana, CA | 1 | 40.00 | 0.00 | 0.00 | 74.40 | 40.92 | 80.92 |
| Hardy & Harper, Inc. (April Trial Date) *Charge for Attorney Services check and processing fees | | | | | | | 11.28 |
| Hardy & Harper, Inc. (July Trial) Santa Ana, CA | 1 | 40.00 | 0.00 | 0.00 | 74.40 | 40.92 | 80.82 |
| Hardy & Harper, Inc. (July Trial) *Charge for Attorney Services check and processing fees | | | | | | | 9.46 |
| International Sweeping, Inc. (Depo./Doc. Production) Mira Loma, CA | 1 | 40.00 | 0.00 | 0.00 | 47.00 | 51.70 | 91.70 |
| International Sweeping, Inc. (Depo./Doc. Production) *Charge for Attorney Services check and processing fees | | | | | | | 7.57 |
| International Sweeping, Inc. (April Trial Date) Mira Loma, CA | 1 | 40.00 | 0.00 | 0.00 | 47.00 | 51.70 | 91.70 |
| International Sweeping, Inc. (April Trial Date) *Charge for Attorney Services check and processing fees | | | | | | | 12.01 |
| International Sweeping, Inc. (July Trial) Mira Loma, CA | 1 | 0.00 | 0.00 | 0.00 | 47.00 | 51.70 | 91.70 |
| International Sweeping, Inc. (July Trial) *Charge for Attorney Services check and processing fees | | | | | | | 12.01 |
| | | | | | | TOTAL | 598.43 |

| WITNESS FEES (computation, cf. 28 U.S.C. 1821 for statutory fees) | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAME, CITY AND STATE | ATTENDANCE | | SUBSISTENCE | | MILEAGE | | Total Cost Each Witness |
| | Days | Total Cost | Days | Total Cost | Miles | Total Cost | |
| KEC Engineering (April Trial Date) Corona, CA | 1 | 40.00 | 0.00 | 0.00 | 94.00 | 51.70 | 91.70 |
| KEC Engineering (April Trial Date) **Charge for Attorney Services check and processing fee | | | | | | | 10.40 |
| KEC Engineering (July Trial) Corona, CA | 1 | 40.00 | 0.00 | 0.00 | 94.00 | 51.70 | 91.70 |
| KEC Engineering (July Trial) *Charge for Attorney Services check and processing fees | | | | | | | 13.12 |
| Ken Thompson, Inc. (Deposition/Document Production) Yorba Linda, CA | 1 | 40.00 | 0.00 | 0.00 | 74.00 | 40.70 | 80.70 |
| Ken Thompson, Inc. (Deposition/Document Production) *Charge for Attorney Services check and processing fees | | | | | | | 15.90 |
| Ken Thompson, Inc. (April Trial Date) Yorba Linda, CA | 1 | 40.00 | 0.00 | 0.00 | 74.00 | 40.70 | 80.70 |
| Ken Thompson, Inc. (April Trial Date) *Charge for Attorney Services check and processing fees | | | | | | | 11.50 |
| Ken Thompson, Inc. (July Trial) Corona, CA | 1 | 40.00 | 0.00 | 0.00 | 102.00 | 56.10 | 96.10 |
| Ken Thompson, Inc. (July Trial) *Charge for Attorney Services check and processing fees | | | | | | | 14.80 |
| Manhole Adjusting Cont. (Depo./Doc. Production) Pico Rivera, CA | 1 | 40.00 | 0.00 | 0.00 | 32.00 | 17.60 | 57.60 |
| Manhole Adjusting Cont. (Depo./Doc. Production) *Charge for Attorney Services check and processing fees | | | | | | | 23.60 |
| | | | | | | TOTAL | 597.82 |

**WITNESS FEES (computation, cf. 28 U.S.C. 1821 for statutory fees)**

| NAME, CITY AND STATE | ATTENDANCE | | SUBSISTENCE | | MILEAGE | | Total Cost Each Witness |
|---|---|---|---|---|---|---|---|
| | Days | Total Cost | Days | Total Cost | Miles | Total Cost | |
| Manhole Adjusting Contr. (April Trial Date) Pico Rivera, CA | 1 | 40.00 | 0.00 | 0.00 | 32.00 | 17.60 | 57.60 |
| Manhole Adjusting Contr. (April Trial Date) **Charge for Attorney Services check and processing fee | | | | | | | 6.16 |
| Manhole Adjusting Contr. (July Trial) Pico Rivera, CA | 1 | 0.00 | 0.00 | 0.00 | 32.00 | 17.60 | 57.60 |
| Manhole Adjusting Contr. (July Trial) **Charge for Attorney Services check and processing fee | | | | | | | 11.67 |
| Mission Paving & Sealing (Depo./Doc. Production) South El Monte, CA | 1 | 40.00 | 0.00 | 0.00 | 25.20 | 13.86 | 53.86 |
| Mission Paving & Sealing (Depo./Doc. Production) **Charge for Attorney Services check and processing fee | | | | | | | 11.94 |
| Mission Paving & Sealing (April Trial Date) South El Monte, CA | 1 | 40.00 | 0.00 | 0.00 | 25.20 | 13.86 | 53.86 |
| Mission Paving & Sealing (April Trial Date) **Charge for Attorney Services check and processing fee | | | | | | | 12.08 |
| Mission Paving & Sealing (July Trial) South El Monte, CA | 1 | 40.00 | 0.00 | 0.00 | 25.20 | 13.86 | 53.86 |
| Mission Paving & Sealing (July Trial) **Charge for Attorney Services check and processing fee | | | | | | | 12.08 |
| Orange County Striping (April Trial Date) Orange, CA | 1 | 40.00 | 0.00 | 0.00 | 63.20 | 34.76 | 74.76 |
| Orange County Striping (April Trial Date) **Charge for Attorney Services check and processing fee | | | | | | | 10.84 |
| | | | | | | TOTAL | 416.31 |

**WITNESS FEES (computation, cf. 28 U.S.C. 1821 for statutory fees)**

| NAME, CITY AND STATE | ATTENDANCE | | SUBSISTENCE | | MILEAGE | | Total Cost Each Witness |
|---|---|---|---|---|---|---|---|
| | Days | Total Cost | Days | Total Cost | Miles | Total Cost | |
| Orange County Striping (July Trial)<br>Orange, CA | 1 | 40.00 | 0.00 | 0.00 | 63.20 | 34.76 | 74.76 |
| Orange County Striping (July Trial)<br>**Charge for Attorney Services check and processing fee | | | | | | | 11.18 |
| Palp, Inc. dba Excel (April Trial Date)<br>Long Beach, CA | 1 | 40.00 | 0.00 | 0.00 | 61.20 | 33.66 | 73.66 |
| Palp, Inc. dba Excel (April Trial Date)<br>**Charge for Attorney Services check and processing fee | | | | | | | 14.39 |
| Palp, Inc. dba Excel (July Trial)<br>Long Beach, CA | 1 | 40.00 | 0.00 | 0.00 | 61.20 | 33.66 | 73.66 |
| Palp, Inc. dba Excel (July Trial)<br>**Charge for Attorney Services check and processing fee | | | | | | | 3.39 |
| Pavement Recycling Syst. (April Trial Date)<br>Mira Loma, Ca | 1 | 40.00 | 0.00 | 0.00 | 92.60 | 50.93 | 90.93 |
| Pavement Recycling Syst. (April Trial Date)<br>**Charge for Attorney Services check and processing fee | | | | | | | 11.67 |
| Pavement Recycling Syst. (July Trial)<br>Mira Loma, CA | 1 | 40.00 | 0.00 | 0.00 | 92.60 | 50.93 | 90.93 |
| Pavement Recycling Syst. (July Trial)<br>**Charge for Attorney Services check and processing fee | | | | | | | 12.78 |
| Penhall Company (April Trial Date)<br>Anaheim, CA | 1 | 40.00 | 0.00 | 0.00 | 49.60 | 27.28 | 67.28 |
| Penhall Company (April Trial Date)<br>**Charge for Attorney Services check and processing fee | | | | | | | 11.72 |
| | | | | | | TOTAL | 536.87 |

## WITNESS FEES (computation, cf. 28 U.S.C. 1821 for statutory fees)

| NAME, CITY AND STATE | ATTENDANCE | | SUBSISTENCE | | MILEAGE | | Total Cost Each Witness |
|---|---|---|---|---|---|---|---|
| | Days | Total Cost | Days | Total Cost | Miles | Total Cost | |
| Penhall Company (July Trial)<br>Anaheim, CA | 1 | 40.00 | 0.00 | 0.00 | 49.60 | 27.28 | 67.28 |
| Penhall Company (July Trial)<br>**Charge for Attorney Services check and processing fee | | | | | | | 11.99 |
| R.J. Noble Co. (Deposition/Document Production)<br>Corona, CA | 1 | 40.00 | 0.00 | 0.00 | 30.70 | 33.77 | 73.77 |
| R.J. Noble Co. (Deposition/Document Production)<br>**Charge for Attorney Services check and processing fee | | | | | | | 22.83 |
| R. J. Noble Co. (April Trial Date)<br>Corona, CA | 1 | 40.00 | 0.00 | 0.00 | 30.70 | 33.77 | 73.77 |
| R. J. Noble Co. (April Trial Date)<br>**Charge for Attorney Services check and processing fee | | | | | | | 11.83 |
| R. J. Noble Co. (July Trial)<br>Corona, CA | 1 | 40.00 | 0.00 | 0.00 | 30.70 | 33.77 | 73.77 |
| R. J. Noble Co. (July Trial)<br>**Charge for Attorney Services check and processing fee | | | | | | | 11.83 |
| (RESERVED) | | | | | | | |
| SE Pipeline Constr. (April Trial Date)<br>Santa Fe Springs, CA | 1 | 40.00 | 0.00 | 0.00 | 31.80 | 17.49 | 57.49 |
| SE Pipeline Constr. (April Trial Date)<br>**Charge for Attorney Services check and processing fee | | | | | | | 11.78 |
| SE Pipeline Constr. (July Trial)<br>Santa Fe Springs, CA | 1 | 40.00 | 0.00 | 0.00 | 31.80 | 17.49 | 57.49 |
| | | | | | | TOTAL | 473.83 |

**WITNESS FEES (computation, cf. 28 U.S.C. 1821 for statutory fees)**

| NAME, CITY AND STATE | ATTENDANCE | | SUBSISTENCE | | MILEAGE | | Total Cost Each Witness |
|---|---|---|---|---|---|---|---|
| | Days | Total Cost | Days | Total Cost | Miles | Total Cost | |
| SE Pipeline Constr. (July Trial)<br>**Charge for Attorney Services check and processing fee | | | | | | | 11.78 |
| Security Paving Co. (Deposition/Document Production)<br>Sun Valley, CA | 1 | 40.00 | 0.00 | 0.00 | 37.40 | 20.57 | 60.57 |
| Security Paving Co. (Deposition/Document Production)<br>**Charge for Attorney Services check and processing fee | | | | | | | 10.73 |
| Security Paving Co. (April Trial Date)<br>Sun Valley, CA | 1 | 40.00 | 0.00 | 0.00 | 37.40 | 20.57 | 60.57 |
| Security Paving Co. (April Trial Date)<br>**Charge for Attorney Services check and processing fee | | | | | | | 9.81 |
| Security Paving Co. (July Trial)<br>Sun Valley, CA | 1 | 40.00 | 0.00 | 0.00 | 37.40 | 20.57 | 60.57 |
| Security Paving Co. (July Trial)<br>**Charge for Attorney Services check and processing fee | | | | | | | 9.81 |
| Sharma General Eng. (April Trial Date)<br>Moorpark, CA | 1 | 40.00 | 0.00 | 0.00 | 99.80 | 54.89 | 94.89 |
| Sharma General Eng. (April Trial Date)<br>**Charge for Attorney Services check and processing fee | | | | | | | 7.71 |
| Sharma General Eng. (July Trial)<br>Moorpark, Ca | 1 | 40.00 | 0.00 | 0.00 | 99.80 | 54.89 | 94.89 |
| Sharma General Eng. (July Trial)<br>**Charge for Attorney Services check and processing fee | | | | | | | 8.82 |
| Shawnan Corporation (Depo./Doc. Production)<br>La Habra Heights, CA | 1 | 40.00 | 0.00 | 0.00 | 44.20 | 24.31 | 64.31 |
| | | | | | | TOTAL | 494.46 |

**WITNESS FEES (computation, cf. 28 U.S.C. 1821 for statutory fees)**

| NAME, CITY AND STATE | ATTENDANCE | | SUBSISTENCE | | MILEAGE | | Total Cost Each Witness |
|---|---|---|---|---|---|---|---|
| | Days | Total Cost | Days | Total Cost | Miles | Total Cost | |
| Shawnan Corporation (Deposition/Document Production) **Charge for Attorney Services check and processing fee | | | | | | | 19.09 |
| Silvia Construction (April Trial Date) Rancho Cucamonga, CA | 1 | 40.00 | 0.00 | 0.00 | 83.20 | 45.76 | 85.76 |
| Silvia Construction (April Trial Date) **Charge for Attorney Services check and processing fee | | | | | | | 11.94 |
| Silvia Construction (July Trial) Rancho Cucamonga, CA | 1 | 40.00 | 0.00 | 0.00 | 83.20 | 45.76 | 85.76 |
| Silvia Construction (July Trial) **Charge for Attorney Services check and processing fee | | | | | | | 12.40 |
| Sudhakar Co. Int'l (Depo./Doc. Production) Rialto, CA | 1 | 40.00 | 0.00 | 0.00 | 108.20 | 59.51 | 99.51 |
| Sudhakar Co. Int'l (Depo./Doc. Production) **Charge for Attorney Services check and processing fee | | | | | | | 5.89 |
| Sudhakar Co. Int'l (April Trial Date) Rialto, CA | 1 | 40.00 | 0.00 | 0.00 | 108.20 | 59.51 | 99.51 |
| Sudhakar Co. Int'l (April Trial Date) **Charge for Attorney Services check and processing fee | | | | | | | 12.49 |
| Sudhakar Co. Int'l (July Trial) Rialto, CA | 1 | 40.00 | 0.00 | 0.00 | 108.20 | 59.51 | 99.51 |
| Sudhakar Co. Int'l (July Trial) **Charge for Attorney Services check and processing fee | | | | | | | 11.98 |
| Sukut Construction (April Trial Date) Santa Ana, CA | 1 | 40.00 | 0.00 | 0.00 | 82.60 | 45.43 | 85.43 |
| | | | | | | TOTAL | 629.27 |

## WITNESS FEES (computation, cf. 28 U.S.C. 1821 for statutory fees)

| NAME, CITY AND STATE | ATTENDANCE | | SUBSISTENCE | | MILEAGE | | Total Cost Each Witness |
|---|---|---|---|---|---|---|---|
| | Days | Total Cost | Days | Total Cost | Miles | Total Cost | |
| Sukut Construction (April Trial)<br>**Charge for Attorney Services check and processing fee | | | | | | | 8.97 |
| Sully-Miller Paving Co. (Depo./Doc. Production)<br>Anaheim, CA | 1 | 40.00 | 0.00 | 0.00 | 52.60 | 28.93 | 68.93 |
| Sully-Miller Paving Co. (Depo./Doc. Production)<br>**Charge for Attorney Services check and processing fee | | | | | | | 19.97 |
| Sully-Miller Paving Co. (April Trial Date)<br>Anaheim, CA | 1 | 40.00 | 0.00 | 0.00 | 52.60 | 28.93 | 68.93 |
| Sully-Miller Paving Co. (April Trial Date)<br>**Charge for Attorney Services check and processing fee | | | | | | | 11.17 |
| Sully-Miller Paving Co. (July Trial)<br>Anaheim, CA | 1 | 40.00 | 0.00 | 0.00 | 52.60 | 28.93 | 68.93 |
| Sully-Miller Paving Co. (July Trial)<br>**Charge for Attorney Services check and processing fee | | | | | | | 11.45 |
| TE Roberts, Inc. (April Trial Date)<br>Tustin, CA | 1 | 40.00 | 0.00 | 0.00 | 69.40 | 38.17 | 78.17 |
| TE Roberts, Inc. (April Trial Date)<br>**Charge for Attorney Services check and processing fee | | | | | | | 11.83 |
| Ted Sakaida & Sons (April Trial Date)<br>Reseda, CA | 1 | 40.00 | 0.00 | 0.00 | 44.20 | 24.31 | 64.31 |
| Ted Sakaida & Sons (April Trial Date)<br>**Charge for Attorney Services check and processing fee | | | | | | | 11.63 |
| Ted Sakaida & Sons (July Trial)<br>Reseda, CA | 1 | 40.00 | 0.00 | 0.00 | 44.20 | 24.31 | 64.31 |
| | | | | | | TOTAL | 488.60 |

**WITNESS FEES (computation, cf. 28 U.S.C. 1821 for statutory fees)**

| NAME, CITY AND STATE | ATTENDANCE | | SUBSISTENCE | | MILEAGE | | Total Cost Each Witness |
|---|---|---|---|---|---|---|---|
| | Days | Total Cost | Days | Total Cost | Miles | Total Cost | |
| Ted Sakaida & Sons (July Trial) **Charge for Attorney Services check and processing fee | | | | | | | 11.63 |
| Universal Asphalt Co. (Deposition/Document Production) Santa Fe Springs, CA | 1 | 40.00 | 0.00 | 0.00 | 31.40 | 17.27 | 57.27 |
| Universal Asphalt Co. (Deposition/Document Production) **Charge for Attorney Services check and processing fee | | | | | | | 28.33 |
| Universal Asphalt Co. (April Trial Date) Santa Fe Springs, CA | 1 | 40.00 | 0.00 | 0.00 | 31.40 | 17.27 | 57.27 |
| Universal Asphalt Co. (April Trial Date) **Charge for Attorney Services check and processing fee | | | | | | | 12.00 |
| Universal Asphalt Co. (July Trial) Santa Fe Springs, CA | 1 | 40.00 | 0.00 | 0.00 | 31.40 | 17.27 | 57.27 |
| Universal Asphalt Co. (July Trial) **Charge for Attorney Services check and processing fee | | | | | | | 12.00 |
| Wells Fargo Bank (Depo./Doc. Production) Whittier, CA | 1 | 40.00 | 0.00 | 0.00 | 48.00 | 26.40 | 66.40 |
| Wells Fargo Bank (Depo./Doc. Production) **Charge for Attorney Services check and processing fee | | | | | | | 13.98 |
| Wells Fargo Bank (April Trial Date) Whittier, CA | 1 | 40.00 | 0.00 | 0.00 | 48.00 | 26.40 | 66.40 |
| Wells Fargo Bank (April Trial Date) **Charge for Attorney Services check and processing fee | | | | | | | 6.20 |
| Wells Fargo Bank (July Trial) Whittier, CA | 1 | 40.00 | 0.00 | 0.00 | 48.00 | 26.40 | 66.40 |
| | | | | | | TOTAL | 455.15 |

**WITNESS FEES (computation, cf. 28 U.S.C. 1821 for statutory fees)**

| NAME, CITY AND STATE | ATTENDANCE | | SUBSISTENCE | | MILEAGE | | Total Cost Each Witness |
|---|---|---|---|---|---|---|---|
| | Days | Total Cost | Days | Total Cost | Miles | Total Cost | |
| Wells Fargo Bank (July Trial)<br>**Charge for Attorney Services check and processing fee | | | | | | | 6.20 |
| | | | | | | **TOTAL** | 6.20 |

**BILL OF COSTS**

## INSTRUCTIONS AND NOTICES REGARDING BILL OF COSTS

SPECIAL NOTE:  An itemization and documentation to support the claims made in all categories shall be attached to the Application for Bill of Costs. Documentation shall include receipts, orders and stipulations of the parties.  The claiming party shall ensure that any receipts are self-explanatory (i.e. receipts for service, to include the name of the individual). The Clerk's designee will disallow any expenses that do not have supporting documentation. It is the claiming party's responsibility to ensure that the total cost requested in all categories on Form CV-59 reflects the same total of the documentation submitted in support thereof. The Clerk's designee shall allow such items specified in the application which are properly recoverable as costs.

### Amended Procedure for Filing Bill of Costs

Local Rule 54-3 - Within (15) days after entry of judgment , the party entitled to costs shall file a Notice of Application to the Clerk to Tax Costs and shall attach a proposed  Bill of Costs on Form CV-59. The Bill of Costs and the Notice of Application to the Clerk to Tax Costs shall be prepared as two separate documents.  All costs shall be specified so that the nature of the claim can be readily understood. The Bill of Costs will be electronically filed by the Clerk's designee once determination of allowable costs are made.

### Appearance Requirements

Local Rule 54-3.2 - Time of Application - The date and time for taxation of costs by the Clerk shall be not less than fourteen (14) nor more than twenty-one (21) days from the date notice is given to the other parties.  If no objections to the Bill of Costs are filed, then no appearance by counsel is required.  In the absence of an objection, any item listed will be taxed as allowed under Local Rule 54.  When an objection is filed, the Clerk's designee may determine that no hearing is required and the parties will be so notified.  If a hearing is to be held, the Clerk's  designee may specify the form of the hearing and determine if telephonic appearances are appropriate.

**Section 1924, Title 28, U.S. Code (effective September 1, 1948) provides:**
"Sec. 1924. Verification of bill of costs."
"Before any bill of costs is taxed, the party claiming any item of cost or disbursement shall attach thereto an affidavit, made by himself or by his duly authorized attorney or agent having knowledge of the facts, that such item is correct and has been necessarily incurred in the case and that the services for which fees have been charged were actually and necessarily performed."

**See also Section 1920 of Title 28, which reads in part as follows:**
"A bill of costs shall be filed in the case and, upon allowance, included in the judgment or decree."

**The Federal Rules of Civil Procedure contain the following provisions:**
Rule 54 (d)
"Except when express provision therefor is made either in a statute of the United States or in these rules, costs shall be allowed as of course to the prevailing party unless the court otherwise directs, but costs against the United States, its officers, and agencies shall be imposed only to the extent permitted by law. Costs may be taxed by the clerk on one day's notice. On motion served within 5 days thereafter, the action of the clerk may be reviewed by the court."

Rule 6(e)
"Whenever a party has the right or is required to do some act or take some proceedings within a prescribed period after the service of a notice or other paper upon him and the notice or paper is served upon him by mail, 3 days shall be added to the prescribed period."

Rule 58 (In Part)
"Entry of the judgment shall not be delayed for the taxing of costs."

33209

## LAQUER, URBAN, CLIFFORD & HODGE LLP

| DATE | DESCRIPTION | INVOICE # | CHECK | | |
|------|-------------|-----------|-------|---|---|
| | | | AMOUNT | DEDUCTION | NET AMOUNT |
| 12-Aug-2008 | | | | | |

Payable to:  CLERK, U.S. DISTRICT COURT

Client/case  107.1025  OETF v NANCIE'S SWEEPING

For:  COMPLAINT

Amount:  $350.00

| CHECK DATE | CONTROL NUMBER | TOTALS ▶ |
|------------|----------------|----------|

---

```
          CLERK'S OFFICE U.S.D.C.
                LOS ANGELES
    8/12/2008 3:52:19 PM  Receipt #: 110280
          Cashier : LLUNG [LA 1-1]
    Paid by: LAQUER, URBAN, CLIFFORD AND HODG
    E LLP
    2:CV08-05287
    2008-086900       5 - Civil Filing Fee(1)
    Amount :                        $60.00

    2:CV08-05287
    2008-510000      11 - Special Fund F/F(1)
    Amount :                       $190.00

    2:CV08-05287
    2008-086400       Filing Fee - Special(1)
    Amount :                       $100.00
    --------------------------------------------
    Check Payment : 3209 /          350.00
    --------------------------------------------
    Total Payment :                 350.00

    (= NO REFUNDS WITHOUT WHITE RECEIPT =)
```

# ꞏꞏꞏ▪Kasmar,Zanglis
**& Associates**

Certified Shorthand Reporters
1110 Sonora Avenue, Suite 102
Glendale, California 91201-1982

Phone - (818) 956-1272
Fax - (818) 956-1357

FILE NO. **9-056**
Please return duplicate copy to insure proper credit.

02/03/09

LAQUER URBAN CLIFFORD & HODGE LLP
225 South Lake Avenue, Suite 200
Pasadena, CA 91101
ATTN: Marija Kristich Decker,
       Attorney-At-Law

APS

IRS NO. 95-3537303

Vendor: _85_
A/C: _____ A/C: _____
A/C: _____ A/C: _510_

TABS #: _107.1025_
Tcode: _907_

Re:   Operating Engineers v Nancie's

No.: CV 08-05287 SVW (77MX)

Deposition(s) of:

     Taken 02/02/09

POSTED 2-12-09
#34045

AFFIDAVIT OF NONAPPEARANCE. . . . . . . . . . . . .   214.00
                                                    ---------
Please pay this amount. . . . . . . . . . . . . .   $214.00
                                                    =========

Net 30 days 1-1/2% interest or maximum legal rate will be charged on all accounts over 30 days.

39803 Wright, CSR, Inc. #5468

# ⦙⦙⦙Kasmar,Zanglis
& Associates

Certified Shorthand Reporters
1110 Sonora Avenue, Suite 102
Glendale, California 91201-1982

Phone - (818) 956-1⁓
Fax - (818) 956⁓

02/05/09

9-062
FILE NO. _____
Please return duplicate copy to insure
proper credit.

IRS NO. 95-3537303

LAQUER URBAN CLIFFORD & HODGE LLP
225 South Lake Avenue, Suite 200
Pasadena, CA  91101
ATTN: Marija Decker, Attorney-At-Law

LAQUER, URBAN,
CLIFFORD & HODGE LLP

FEB 0 9 2009

RECEIVED

Re:   Operating Engineers v Nancie's Sweeping
                              No.: SC08-05287SVW(77Mx)

Deposition(s) of:

        Taken 03/04/09

                        APS

REPORTER'S APPEARANCE. . . . . . . . . . . . . . .   175.00

Please pay this amount.     Vendor: _____ 85         $175.00
                            A/C: _____ A/C: _____    =========
                            A/C: _____ A/C: 505

                            TABS #: 107.1025
                            Tcode: _____ 923

Net 30 days 1-1/2% interest or maximum legal rate
will be charged on all accounts over 30 days.

39810 Wright, CSR, Inc.  #5463

# ▓Kasmar,Zanglis
### & Associates

Certified Shorthand Reporters
1110 Sonora Avenue, Suite 102
Glendale, California 91201-1982

Phone - (818) 956-1272
Fax - (818) 956-1357

9-047

FILE NO. _____
Please return duplicate copy to insure
proper credit.

02/09/09

LAQUER URBAN CLIFFORD & HODGE LLP
225 South Lake Avenue, Suite 200
Pasadena, CA  91101
ATTN: Marija Kristich Decker, Esq.

IRS NO. 95-3537303

LAQUER, URBAN
CLIFFORD _____ LLP

FEB 1 0 2009

RECEIVED

Re:   Operating Engineers v Nancie's Sweeping

No.: CV08-05287 SVW(FFMx)

Deposition(s) of:
        Nancie Reyes
        Taken 01/27/09     APS

02-12-09

P O S T E D

#34045

ORIGINAL AND ONE COPY. .
                                Vendor: _____ 85 _____
                                A/C: _____ . A/C: . . . . . . . 1,048.00
                                                                    ----------
Please pay this amount. .        A/C: _____ A/C: 505 _____ . . $1,048.00
                                                                    ==========

                                TABS #: 107, 1025
                                Tcode: _____ 908 _____

39815 Zanglis #3424

Net 30 days 1-1/2% interest or maximum legal rate
will be charged on all accounts over 30 days.

# ▓▓Kasmar,Zanglis
### & Associates
Certified Shorthand Reporters
1110 Sonora Avenue, Suite 102
Glendale, California 91201-1982

Phone - (818) 956-1272
Fax - (818) 956-1357

9-073
FILE NO. _____
Please return duplicate copy to insure proper credit.

02/17/09

LAQUER URBAN CLIFFORD & HODGE LLP
225 South Lake Avenue, Suite 200
Pasadena, CA  91101
ATTN: Marija Kristich Decker,
      Attorney-At-Law

IRS NO. 95-3537303

LAQUER, URBAN,
CLIFFORD & HODGE LLP

FEB 18 2009

RECEIVED

Pd. 2-20-09
POSTED
# 31075

Re:   Operating Engineers v Nancie's Sweeping
                              No.: CV-08-05287 SVW(FFMx)

Deposition(s) of:

        Taken 02/11/09
                    APS

REPORTER'S APPEARANCE.   Vendor: . . . .85 . . . .        175.00
                                                         ----------
Please pay this amount.  A/C: . . . A/C: . . . . .        $175.00
                         A/C: . . . A/C: 505              =========

                         TABS #: 107.1025
                         Tcode: _____907_____

39827 Eyster #3230       Net 30 days 1-1/2% interest or maximum legal rate
                         will be charged on all accounts over 30 days.

-22-

# ▓Kasmar,Zanglis
### & Associates

Phone - (818) 956-1272
Fax - (818) 956-1357

Certified Shorthand Reporters
1110 Sonora Avenue, Suite 102
Glendale, California 91201-1982

02/23/09

9-094
FILE NO._____
Please return duplicate copy to insure
proper credit.

LAQUER URBAN CLIFFORD & HODGE LLP
225 South Lake Avenue, Suite 200
Pasadena, CA  91101
ATTN: Marija Kristich Decker, Esq.

**APS**

IRS NO. 95-3537303

Vendor: _____ 85
A/C: _____  A/C: 505
A/C: _____  A/C: 505

TABS #: _____ 107.1025
Tcode: _____ 9087

Re:   Operating Engineers v Nancie's Sweeping

No.: CV08-05287

Deposition(s) of:

Mark Anthony Grasso
Taken 02/19/09

Pd. 3-2-9
POSTED
#3428

ORIGINAL AND ONE COPY . . . . . . . . . . . .      405.00
(includes Affidavit of Nonappearance of
 PMK of Universal Asphalt Company)
                                              ---------
Please pay this amount . . . . . . . . . . . .    $405.00
                                              =========

39855 Zanglis #3424

Net 30 days 1-1/2% interest or maximum legal rate
will be charged on all accounts over 30 days.

# ▓▓Kasmar,Zanglis
& Associates

Certified Shorthand Reporters
1110 Sonora Avenue, Suite 102
Glendale, California 91201-1982

03/09/09

Phone - (818) 956-1272
Fax - (818) 956-1357

9-110

FILE NO. _____
Please return duplicate copy to insure proper credit.

LAQUER URBAN CLIFFORD & HODGE LLP
225 South Lake Avenue, Suite 200
Pasadena, CA   91101
ATTN: Marija Kristich Decker,
       Attorney-At-Law

IRS NO. 95-3537303

LAQUER, URBAN,
CLIFFORD & HODGE LLP

MAR 1 0 2009

RECEIVED

Re:   Operating Engineers v Nancie's Sweeping

Deposition(s) of:

       Taken 02/25/09

AFFIDAVIT OF NONAPPEARANCE. APS . . . . . . . .        212.00
                                                       ----------
Please pay this amount . . . . . . . .                 $212.00
                                                       =========
                       Vendor: _____
                       A/C: _____   A/C: _____
                       A/C: _____   A/C: _____

                       TABS #: _____

                       T code: _____

39904 Watkins #2843        Net 30 days 1-1/2% interest or maximum legal rate
                           will be charged on all accounts over 30 days.



SUBPOENA PROCESSING DEPARTMENT
P.O. BOX 29728
MAC# S3928-020
PHOENIX, AZ 85038-9728

July 14, 2009

MARIJA KRISTICH DECKER
LAQUER, URBAN, CLIFFORD & HODGE, LLP
225 S. LAKE AVE., SUITE 200
PASADENA, CA 91101-

APS

Vendor: _____ 644
A/C: _____ A/C: _____
A/C: _____ A/C: _____

TABS #: 1070 1025
Tcode: _____ 913

| RE: | FEDERAL CIVIL SUBPOENA |
|---|---|
| SERVED NAME: | NANCIES SWEEPING INC |
| AGENCY CASE #: | CV0805287SVWFFMX |
| BANK REFERENCE #: | 1220546-85237 |

### INVOICE - PAYMENT REQUEST

To Whom It May Concern:

This invoice is for costs incurred by Wells Fargo for the production of documents requested on the above referenced legal order. Please remit payment to the above address and include the above bank reference number to ensure proper credit.

### BILLING DETAILS

| | Items | Items Charge | Hours | Hours Charge | | Total Charge |
|---|---|---|---|---|---|---|
| Film Copies: | 0 | $0.00 | 0.00 | $0.00 | $ | 0.00 |
| Image Copies: | 0 | $0.00 | 0.00 | $0.00 | $ | 0.00 |
| **Other Items** | | | | | | |
| Statements: | 64 | | | | $ | 128.00 |
| Other Copies: | 1 | | | | $ | 2.00 |
| Production Hours: | 2.2 | | | | $ | 55.00 |
| Postage Charge: | | | | | $ | 9.80 |

| | | |
|---|---|---|
| Total Amount Billed: | $ | 194.80 |
| Less Payments Received: | $ | 66.26 |
| **Balance Due:** | $ | **128.54** |

Please contact us at (480) 724-2013 if you have any questions.

Sincerely,

*Miriam Olguin*

Subpoena Processing Department

OK
P pay
MKD



## invoice

| INVOICE NUM | CUSTOMER |
|---|---|
| 1106312 | 11248 |
| INVOICE DATE | INV AMOUNT |
| 8/31/08 | 8,056.39 |

Mail Payment to:
U S Legal Management Services, Inc
P. O. Box 29680
Phoenix, AZ 85038

LAQUER URBAN CLIFFORD & HODGE LLP
225 S. LAKE AVENUE
STE. 200
PASADENA, CA 91101

BILLING QUESTIONS CALL:
BILLING DEPT 866-4921110
PAYMENT QUESTIONS CALL:
PAQUI ABUEG (213)4813085

TAX ID# 34-2003879

| CUSTOMER | INVOICE | PERIOD END | AMOUNT | PAGE | |
|---|---|---|---|---|---|
| 11248 | 1106312 | 8/31/08 | 8,056.39 | 3 | U S LEGAL MANAGEMENT |

| Date | Number | Code | | | |
|---|---|---|---|---|---|
| 8/18/08 | 4165039 | ML MAIL RUN | | | Base Chg : |
| 8/18/08 | 4165373 | FNP FORWARD PROCESS-NEXTDAY | | | Base Chg : |
| 8/18/08 | 4165565 | APS ASAP PROCESS SERVICE | LAQUER URBAN CLIFFORD & HODGE LLP 225 S LAKE AVE PASADENA     CA 91101 Caller: Karla Case No.: CV08.05287 SVW FFMX Signed: NANCIE REYES | NANCIES SWEEPING INC WHITTIER     CA 90601 Comment: mtpl att's Case Title: OETF V NANCIES Ref: 107.1025 | Base Chg :  122.25 Attmpt/Addr:  122.25 Fuel Chge :   31.78 |
| 8/18/08 | 4165572 | REG REGULAR ON-DEMAND FILE | | | Base Chg : Fuel Chge : |
| 8/19/08 | 2080815 | NDF NEXTDAY FILE-DAILY RUN | | | Base Chg : |
| 8/19/08 | 2080816 | CSV COURT SERVICE | | | Base Chg : |

Continued

INVOICE PAYMENT DUE UPON RECEIPT



# I N V O I C E

**Send All Mail To:**
**TIME MACHINE NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057

| Messenger Service | Attorney Service |
|---|---|
| Ph.  (800) 734-8463 | Ph.  (800) 994-5454 |
| Fax  (800) 588-7288 | Fax  (800) 977-2077 |

www.timemachinenetwork.com

**Remit To: TIME MACHINE NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057

Messenger: (800) 734-8463
Atty. Serv.: (800) 994-5454

TO INSURE PROPER POSTING TO YOUR ACCOUNT
PLEASE DETACH AND RETURN WITH YOUR PAYMENT

ACCOUNT

INV. #

BILLING PER.

TOTAL

LAQUER URBAN CLIFFORD & HODGE
ACCOUNTS PAYABLE
225 S. LAKE AVE  #200
PASADENA, CA. 91101

*Statewide, Nationwide, and Worldwide Service.*

---

0010592
SAME DAY PROCESS
FUEL SURCHARGE
** Total ** :

0010615
SPECIAL PROCESS SERV
FUEL SURCHARGE
FEES ADVANCED
** Total ** :

0010638
NANCIE KAY REYES                    Karla Moreno
                                    10/31/2025
WHITTIER        CA 90601            REYES           TRUSTEE
served on  11/06/08  at 21:30       case #: CV08-07049

SAME DAY PROCESS        114.00
FUEL SURCHARGE           13.68
ADDTL 3 ATTEMPTS         91.20
COPIES                   10.00
** Total ** :

0010660
RUSH/NEXT DAY
FUEL SURCHARGE
** Total ** :

0010884
SPECIAL PROCESS SERV
FUEL SURCHARGE
COPIES
** Total ** :

0010885
RELATED ENTITY
COPIES
** Total ** :

page : 3                                    INVOICE SUB TOTAL:



# INVOICE

**Send All Mail To:**
TIME MACHINE NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

| Messenger Service | Attorney Service |
|---|---|
| Ph. (800) 734-8463 | Ph. (800) 994-5454 |
| Fax (800) 588-7288 | Fax (800) 977-2077 |

www.timemachinenetwork.com

LAQUER URBAN CLIFFORD & HODGE,
ACCOUNTS PAYABLE
225 S. LAKE AVE  #200
PASADENA, CA. 91101

**Remit To: TIME MACHINE NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057

Messenger: (800) 734-8463
Atty. Serv.: (800) 994-5454

TO INSURE PROPER POSTING TO YOUR ACCOUNT
PLEASE DETACH AND RETURN WITH YOUR PAYMENT

| ACCOUNT | |
| INV. # | |
| BILLING PER. | |
| TOTAL | |

*Statewide, Nationwide, and Worldwide Service.*

| Our Ref# | Party Served / Address | Person Served / Information | Amount |
|---|---|---|---|
| 0011280 | ALL AMERICAN ASPHALT <br><br> CORONA          CA 92879 <br> served on 11/25/08 at 15:11 | Karla Moreno <br> 107.1025 <br> TRUSTEES          NANCIES <br> case #: CV08-05287SV | SAME DAY PROCESS   166.50 <br> FUEL SURCHARGE      19.98 <br> FEES ADVANCED      104.30 W. <br><br> ** Total ** : 290.78 |
| 0011282 | MANHOLE ADJUSTING CONTRACTORS, INC. <br><br> PICO RIVERA      CA 90660 <br> served on 11/25/08 at 16:40 | Karla Moreno <br> 107.1025 <br> TRUSTEES          NANCIES <br> case #: CV08-05287SV | SAME DAY PROCESS   100.50 <br> FUEL SURCHARGE      12.06 <br> FEES ADVANCED       81.20 N. <br><br> ** Total ** : 193.76 |
| 0011315 | | | SPECIAL SERVICE <br> FUEL SURCHARGE <br> FEES ADVANCED <br><br> ** Total ** : |

page : 4

INVOICE TOTAL:



**INVOICE**

Send All Mail To:
**TIME MACHINE NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057

| Messenger Service | Attorney Service |
|---|---|
| Ph. (800) 734-8463 | Ph. (800) 994-5454 |
| Fax (800) 588-7288 | Fax (800) 977-2077 |

www.timemachinenetwork.com

LAQUER URBAN CLIFFORD & HODGE,
ACCOUNTS PAYABLE
225 S. LAKE AVE  #200
PASADENA, CA. 91101

*Statewide, Nationwide, and Worldwide Service.*

| | Party Served / Address | Placed by / Reference | Charges | Amount |
|---|---|---|---|---|
| 011281 | SECURITY PAVING COMPANY, INC.<br><br>SUN VALLEY          CA 91352<br>*served on*  11/25/08  *at* 15:22 | Karla Moreno<br>107.1025<br>TRUSTEES          NANCIES<br>case #: CV08-05287SV | SAME DAY PROCESS<br>FUEL SURCHARGE<br>FEES ADVANCED | 105.00<br>12.60<br>71.30 |
| | | | ** Total ** : | 188.90 |
| 011376 | ████████████████████ AL<br>████████████████<br>████████████ | ████████████<br>████████████ | SAME DAY PROCESS<br>FUEL SURCHARGE | |
| | | | ** Total ** : | |
| 011625 | A POWER SWEEPING, INC.<br>████████████████<br>PICO RIVERA       CA 90660<br>*served on*  12/11/08  *at* 10:30<br>CIVIL SUBPOENA | Karla Moreno<br>107.1025<br>TRUSTEES OF THE OP  NANCIE'<br>case #: CV08-05287 | SAME DAY PROCESS<br>FUEL SURCHARGE<br>FEES ADVANCED | 100.50<br>12.06<br>71.30 |
| | | | ** Total ** : | 183.86 |
| 011628 | INTERNATIONAL SWEEPING, INC.<br>████████████<br>MIRA LOMA         CA 91752<br>*served on*  12/10/08  *at* 14:40<br>CIVIL SUBPOENA | Karla Moreno<br>107.1025<br>TRUSTEES OF THE OP  NANCIE'<br>case #: CV08-05287 | SAME DAY PROCESS<br>FUEL SURCHARGE<br>FEES ADVANCED | 181.50<br>21.78<br>99.27 |
| | | | ** Total ** : | 302.55 |
| 011767 | ████████████████████████<br>████████████████<br>████████████████ | ████ Moreno<br>████████████<br>████████████ | RUSH/NEXTDAY SERVICE<br>FUEL SURCHARGE<br>COPIES | |
| | | | ** Total ** : | |

page : 2

INVOICE TOTAL:

| CUST CODE | INVOICE # | BILLING PERIOD | INVOICE TOTAL |
|---|---|---|---|
| LAQUR | | | |

TIME MACHINE NETWORK, INC.  TAX ID #:  95-0043143



# I N V O I C E

**Send All Mail To:**
**TIME MACHINE NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057

| **Messenger Service** | **Attorney Service** |
|---|---|
| Ph. (800) 734-8463 | Ph. (800) 994-5454 |
| Fax (800) 588-7288 | Fax (800) 977-2077 |

www.timemachinenetwork.com

LAQUER URBAN CLIFFORD & HODGE,
ACCOUNTS PAYABLE
225 S. LAKE AVE  #200
PASADENA, CA. 91101

*Statewide, Nationwide, and Worldwide Service.*

| | Party Served / Address | Placed by / Reference | Charges | Amount |
|---|---|---|---|---|
| 011623 | 247 SWEEPING SERVICE, INC. <br><br> WHITTIER          CA 90601 <br> *served on  01/11/09  at 14:20* <br> CIVIL SUBPOENA | Karla Moreno <br> 107.1025 <br> TRUSTEES OF THE OP   NANCIE' <br> case #: CV08-05287 | SAME DAY PROCESS <br> SERVICE CHARGE <br> ADDTL 3 ATTEMPTS <br> ADDTL 3 ATTEMPTS <br> ADDTL 3 ATTEMPTS <br><br> ** Total ** | 114.00 <br> 6.84 <br> 91.20 <br> 79.80 <br> 79.80 <br> .00 <br> 371.64 |
| 011624 | RUSTY'S SWEEPING SYSTEMS <br><br> LA HABRA          CA 90631 <br> *cancelled on 01/14/09* <br> CIVIL SUBPOENA | Karla Moreno <br> 107.1025 <br> TRUSTEES OF THE OP   NANCIE' <br> case #: CV08-05287 | SAME DAY PROCESS <br> FUEL SURCHARGE <br><br> ** Total ** | 125.25 <br> 7.51 <br> 132.76 |
| 011626 | FIVE STAR SWEEPING, INC. <br><br> WHITTIER          CA 90601 <br> *cancelled on 01/14/09* <br> CIVIL SUBPOENA | Karla Moreno <br> 107.1025 <br> TRUSTEES OF THE OP   NANCIE' <br> case #: CV08-05287 | SAME DAY PROCESS <br> SERVICE CHARGE <br> ADDTL 3 ATTEMPTS <br> ADDTL 3 ATTEMPTS <br> ** Total ** | 114.00 <br> 6.84 <br> 91.20 <br> 79.80 <br> 291.84 |
| 011627 | A & L SWEEP SYSTEMS, aka A & L SWEEPING <br><br> WHITTIER          CA 90602 <br> *cancelled on 01/14/09* <br> CIVIL SUBPOENA | Karla Moreno <br> 107.1025 <br> TRUSTEES OF THE OP   NANCIE' <br> case #: CV08-05287 | SAME DAY PROCESS <br> SERVICE CHARGE <br> ADDTL 3 ATTEMPTS <br> ADDTL 3 ATTEMPTS <br> ADDTL 3 ATTEMPTS <br> ** Total ** | 120.75 <br> 7.24 <br> 96.60 <br> 84.53 <br> 84.53 <br> 393.65 |
| 011856 | 247 SWEEPING SERVICE, INC. <br><br> CULVER CITY       CA 90230 <br> *cancelled on 01/14/09* <br> CIVIL SUBPOENA | Karla Moreno <br> 107.1025 <br> TRUSTEES OF THE OP   NANCIE' <br> case #: CV08-05287 | SAME DAY PROCESS <br> SERVICE CHARGE <br><br> ** Total ** | 93.75 <br> 5.62 <br> .00 <br> 99.37 |
| 011857 | FIVE STAR SWEEPING, INC. <br><br> WHITTIER          CA 90602 | Karla Moreno <br> 107.1025 <br> TRUSTEES OF THE OP   NANCIE' | SAME DAY PROCESS <br> SERVICE CHARGE <br> ADDTL 3 ATTEMPTS | 120.75 <br> 7.24 <br> 96.60 |



# I N V O I C E

INVO #: 72

**Send All Mail To:**
**TIME MACHINE NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057

P.O. BOX 861057
Los Angeles, CA 90086-1057

Messenger: (800) 734-8463
Atty. Serv.: (800) 994-5454

TO INSURE PROPER POSTING TO YOUR ACCOUNT
PLEASE DETACH AND RETURN WITH YOUR PAYMENT

| | Messenger Service | Attorney Service |
|---|---|---|
| Ph. | (800) 734-8463 | (800) 994-5454 |
| Fax | (800) 588-7288 | (800) 977-2077 |

www.timemachinenetwork.com

ACCOUNT

INV. #

BILLING PER.

TOTAL

LAQUER URBAN CLIFFORD & HODGE,
ACCOUNTS PAYABLE
225 S. LAKE AVE  #200
PASADENA, CA. 91101

*Statewide, Nationwide, and Worldwide Service.*

011980      360 CONSTRUCTION GROUP, P.C., INC.          Karla Moreno             SAME DAY PROCESS        69.00
                                                        107.1025
         SANTA ANA          CA 92704                    TRUSTEES OF THE OPERNANCIE'
         cancelled on 01/14/09                          case #: CV08 5287SVW
         SUBPOENA IN CIVIL CASE - FEDERAL                                                  ** Total **     69.00

page : 3                                                                        INVOICE TOTAL:

-31-



# INVOICE

**Send All Mail To:**
TIME MACHINE NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

| Messenger Service | Attorney Service |
|---|---|
| Ph. (800) 734-8463 | Ph. (800) 994-5454 |
| Fax (800) 588-7288 | Fax (800) 977-2077 |

www.timemachinenetwork.com

Remit To: **TIME MACHINE NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057
Messenger: (800) 734-8463
Atty. Serv.: (800) 994-5454
TO INSURE PROPER POSTING TO YOUR ACCOUNT
PLEASE DETACH AND RETURN WITH YOUR PAYMENT

ACCOUNT

INV. #

BILLING PER.

TOTAL

LAQUER URBAN CLIFFORD & HODGE,
ACCOUNTS PAYABLE
225 S. LAKE AVE  #200
PASADENA, CA. 91101

*Statewide, Nationwide, and Worldwide Service.*



| 0013520 | COR/CALIFORNIA DEPT. OF TRANSPORTATION | Karla Moreno | RUSH/NEXTDAY SERVICE | 105.00 |
|---|---|---|---|---|
| | | 107.1025 | SERVICE CHARGE | 4.50 |
| | SACRAMENTO          CA 96814 | TRUSTEES OF THE OPERNANCIE' | FRWD Fee | 50.00 |
| | served on  03/17/09  at 13:50 | case #: CV08-05287SV | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 159.50 |

| 0013963 | | | SAMEDAY SERVICE | |
| | | | SERVICE CHARGE | |
| | | | COPIES | |
| | | | MAILING | |
| | | | ** Total ** | |

| 0014030 | | | SAMEDAY SERVICE | |
| | | | SERVICE CHARGE | |
| | | | ** Total ** | |

| 0014183 | | | SAMEDAY SERVICE | |
| | | | SERVICE CHARGE | |
| | | | COPIES | |
| | | | ** Total ** | |

| 0014369 | | | SAMEDAY SERVICE | |
| | | | ** Total ** | |

| 0014370 | | | SAMEDAY SERVICE | |
| | | | SERVICE CHARGE | |
| | | | COPIES | |
| | | | ** Total ** | |

page : 3

INVOICE SUB TOTAL:

# INVOICE

**Send All Mail To:**
TIME MACHINE NETWORK
P.O. Box 861057
Los Angeles, CA 90086-1057

| Messenger Service | Attorney Service |
|---|---|
| Ph. (800) 734-8463 | Ph. (800) 994-5454 |
| Fax (800) 588-7288 | Fax (800) 977-2077 |

www.timemachinenetwork.com

**Remit To: TIME MACHINE NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057
Messenger: (800) 734-8463
Atty. Serv.: (800) 994-5454

TO INSURE PROPER POSTING TO YOUR ACCOUNT
PLEASE DETACH AND RETURN WITH YOUR PAYMENT

ACCOUNT
INV. #
BILLING PER.
TOTAL

LAQUER URBAN CLIFFORD & HODGE,
ACCOUNTS PAYABLE
225 S. LAKE AVE  #200
PASADENA, CA. 91101

*Statewide, Nationwide, and Worldwide Service.*

| 0012401 | KEN THOMPSON, INC. | Karla Moreno | SAMEDAY SERVICE | 152.25 |
|---|---|---|---|---|
| | | 107-1025 | SERVICE CHARGE | 9.13 |
| | YORBA LINDA      CA 92686 | TRUSTEES OF THE OPE NANCIE' | FEES ADVANCED | 96.60 |
| | served on 01/20/09 at 17:00 | case #: CV08-05287 | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 257.98 |

| 0012402 | MISSION PAVING & SEALINNG, INC. | Karla Moreno | SAMEDAY SERVICE | 105.00 |
|---|---|---|---|---|
| | | 107-1025 | SERVICE CHARGE | 6.30 |
| | SOUTH EL MONTE      CA 91733 | TRUSTEES OF THE OPE NANCIE' | FEES ADVANCED | 65.80 |
| | served on 01/20/09 at 17:00 | case #: CV08-05287 | COPIES | 5.00 |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 182.10 |

| 0012403 | UNIVERSAL ASPHALT, INC. | Karla Moreno | SAMEDAY SERVICE | 107.25 |
|---|---|---|---|---|
| | | 107-1025 | SERVICE CHARGE | 6.43 |
| | SANTA FE SPRINGS      CA 90670 | TRUSTEES OF THE OPE NANCIE' | FEES ADVANCED | 85.60 |
| | served on 01/20/09 at 17:54 | case #: CV08-05287 | CASH ON DELIVERY | 5.00 |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 204.28 |

| 0012447 | | | SAMEDAY SERVICE | |
|---|---|---|---|---|
| | | | SERVICE CHARGE | |
| | | | MAILING | |
| | | | COPIES | |
| | | | WAITING TIME | |
| | | | ** Total ** | |

| 0012470 | S E PIPELINE CONSTRUCTION CO. | Karla Moreno | SAMEDAY SERVICE | 107.25 |
|---|---|---|---|---|
| | | 107.1025 | SERVICE CHARGE | 6.43 |
| | SANTA FE SPRINGS      CA 90670 | TRUSTEES      NANCIES | FEES ADVANCED | 44.31 |
| | served on 01/23/09 at 16:33 | case #: CV08-05287 | COPIES | 5.00 |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 162.99 |

| 0012472 | RECYCLED BASE MATERIALS, INC. DBA VALLEY | Karla Moreno | SAMEDAY SERVICE | 105.00 |
|---|---|---|---|---|
| | | 107.1025 | SERVICE CHARGE | 6.30 |
| | SUN VALLEY      CA 91352 | TRUSTEES      NANCIES | | |
| | served on 01/23/09 at 16:15 | case #: CV08-05287 | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 111.30 |



# INVOICE

**Send All Mail To:**
**TIME MACHINE NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057

P.O. BOX 861057
Los Angeles, CA 90086-1057

Messenger: (800) 734-8463
Atty. Serv.: (800) 994-5454

TO INSURE PROPER POSTING TO YOUR ACCOUNT
PLEASE DETACH AND RETURN WITH YOUR PAYMENT

| **Messenger Service** | **Attorney Service** |
|---|---|
| Ph. (800) 734-8463 | Ph. (800) 994-5454 |
| Fax (800) 588-7288 | Fax (800) 977-2077 |

www.timemachinenetwork.com

LAQUER URBAN CLIFFORD & HODGE,
ACCOUNTS PAYABLE
225 S. LAKE AVE  #200
PASADENA, CA. 91101

ACCOUNT

INV. #

BILLING PER.

TOTAL

**Statewide, Nationwide, and Worldwide Service.**

| 12205 | | | | SAME DAY PROCESS | |
|---|---|---|---|---|---|

** Total **

| 12306 | DISNEYLAND INTERNATIONAL | Karla Moreno | SAMEDAY SERVICE | 93.75 |
|---|---|---|---|---|
| | | 107.1025 | SERVICE CHARGE | 5.62 |
| | BURBANK          CA 91521 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 64.83 W |
| | served on 01/15/09 at 15:56 | case #: CV08-5287SVW | COPIES | 5.00 |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 169.20 |

| 12354 | WELLS FARGO BANK | Karla Moreno | SAMEDAY SERVICE | 120.75 |
|---|---|---|---|---|
| | | 107.1025 | SERVICE CHARGE | 7.24 |
| | WHITTIER          CA 90602 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 80.38 W |
| | served on 01/16/09 at 12:54 | case #: CV08-5287SVW | COPIES | 5.00 |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 213.37 |

| 012395 | | | SPECIAL SERVICE | |
|---|---|---|---|---|
| | | | SERVICE CHARGE | |
| | | | COPIES | |
| | | | ** Total ** | |

| 012399 | GRIFFITH COMPANY | Karla Moreno | SPECIAL SERVICE | 161.50 |
|---|---|---|---|---|
| | | 107.1025 | SERVICE CHARGE | 9.69 |
| | BREA          CA 92821 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 90.00 W |
| | served on 01/20/09 at 16:45 | case #: CV0805287SVW | ** Total ** | 261.19 |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | | |

| 012400 | ALBERT W. DAVIES, INC. | Karla Moreno | SPECIAL SERVICE | 185.00 |
|---|---|---|---|---|
| | | 107.1025 | SERVICE CHARGE | 11.10 |
| | RANCHO CUCAMONGA   CA 91730 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 90.00 W |
| | served on 01/21/09 at 09:40 | case #: CV0805287SVW | COPIES | 5.00 |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 291.10 |

page : 4

INVOICE SUB TOTAL:



# I N V O I C E

**Send All Mail To:**
**TIME MACHINE NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057

| Messenger Service | Attorney Service |
|---|---|
| Ph. (800) 734-8463 | Ph. (800) 994-5454 |
| Fax (800) 588-7288 | Fax (800) 977-2077 |

www.timemachinenetwork.com

LAQUER URBAN CLIFFORD & HODGE,
ACCOUNTS PAYABLE
225 S. LAKE AVE #200
PASADENA, CA. 91101

SEND TO: TIME MACHINE NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057
Messenger: (800) 734-8463
Atty. Serv.: (800) 994-5454
TO INSURE PROPER POSTING TO YOUR ACCOUNT
PLEASE DETACH AND RETURN WITH YOUR PAYMENT

ACCOUNT ▮▮▮▮▮▮
INV. # ▮▮▮▮▮▮
BILLING PER. ▮▮▮▮▮▮
TOTAL ▮▮▮▮▮▮

---

## *Statewide, Nationwide, and Worldwide Service.*

---

| 012473 | SHAWNAN CORPORATION | Karla Moreno | SAMEDAY SERVICE | 125.25 |
|---|---|---|---|---|
| | | 107.1025 | SERVICE CHARGE | 7.51 |
| | LA HABRA HEIGHTS CA 90631 | TRUSTEES OF THE OPERNANCLE' | FEES ADVANCED | 83.40 |
| | served on 01/24/09 at 19:45 | case #: CV08-05287 | COPIES | 5.00 |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 221.16 |

| 012474 | CALEX ENGINEERING, INC. | Karla Moreno | SAMEDAY SERVICE | 138.75 |
|---|---|---|---|---|
| | | 107.1025 | SERVICE CHARGE | 8.32 |
| | NEWHALL CA 91321 | TRUSTEES NANCIES | | |
| | served on 01/23/09 at 16:45 | case #: CV08-05287 | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 147.07 |

| 012475 | ORANGE COUNTY STRIPPING SERVICE, INC. | Karla Moreno | SAMEDAY SERVICE | 159.00 |
|---|---|---|---|---|
| | | 107.1025 | SERVICE CHARGE | 9.54 |
| | ORANGE CA 92868 | TRUSTEES OF THE OPERNANCLE' | COPIES | 5.00 |
| | served on 01/23/09 at 14:45 | case #: CV08-05287 | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 173.54 |

| 012476 | CA DEPT OF TRANSPORTATION - c/o ANGELA SHE | Karla Moreno | SAMEDAY SERVICE | 175.00 |
|---|---|---|---|---|
| | | 107.1025 | SERVICE CHARGE | 10.50 |
| | SACRAMENTO CA 95814 | TRUSTEES OF THE OPERNANCLE' | FRWD Fee | 50.00 |
| | served on 01/26/09 at 10:45 | case #: CV08-05287 | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 235.50 |

| 012477 | ▮▮▮▮▮ | ▮▮▮▮▮ | SAMEDAY SERVICE | ▮▮▮ |
|---|---|---|---|---|
| | | | ** Total ** | ▮▮▮ |

| 0012483 | ATKINSON GRADING & EQUIPMENT RENTAL, INC | Karla Moreno | SAMEDAY SERVICE | 163.75 |
|---|---|---|---|---|
| | | 107.1025 | SERVICE CHARGE | 9.82 |
| | HUNTINGTON BCH CA 92649 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 103.71 |
| | served on 01/25/09 at 16:05 | case #: CV08-5287SVW | COPIES | 5.00 |
| page : 6 | SUBPOENA IN CIVIL CASE - FEDERAL | | INVOICESUB TOTAL: ▮▮▮ |





# I N V O I C E   #1775

**TIME MACHINE NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057

Messenger: (800) 734-8463
Atty. Serv.: (800) 994-5454

TO INSURE PROPER POSTING TO YOUR ACCOUNT
PLEASE DETACH AND RETURN WITH YOUR PAYMENT

**Send All Mail To:**
**TIME MACHINE NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057

| Messenger Service | Attorney Service |
|---|---|
| Ph. (800) 734-8463 | Ph. (800) 994-5454 |
| Fax (800) 588-7288 | Fax (800) 977-2077 |

www.timemachinenetwork.com

LAQUER URBAN CLIFFORD & HODGE,
ACCOUNTS PAYABLE
225 S. LAKE AVE  #200
PASADENA, CA. 91101

ACCOUNT

INV. #

BILLING PER.

TOTAL

## *Statewide, Nationwide, and Worldwide Service.*

| | | | | |
|---|---|---|---|---|
| 012484 | DOTY BROS. EQUIPMENT COMPANY | Karla Moreno | SAMEDAY SERVICE | 107.25 |
| | | 107.1025 | SERVICE CHARGE | 6.43 |
| | NORWALK          CA 90650 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 84.83 W |
| | served on  01/23/09  at 16:46 | case #:  CV08-5287SVW | COPIES | 5.00 |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 203.51 |
| 012560 | | | SAMEDAY SERVICE | |
| | | | SERVICE CHARGE | |
| | | | ** Total ** | |

page : 7

INVOICE TOTAL:



# I N V O I C E

**Send All Mail To:**
**TIME MACHINE NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057

| Messenger Service | Attorney Service |
|---|---|
| Ph. (800) 734-8463 | Ph. (800) 994-5454 |
| Fax (800) 588-7288 | Fax (800) 977-2077 |

www.timemachinenetwork.com



P.O. BOX 861057
Los Angeles, CA 90086-1057
Messenger: (800) 734-8463
Atty. Serv.: (800) 994-5454
TO INSURE PROPER POSTING TO YOUR ACCOUNT
PLEASE DETACH AND RETURN WITH YOUR PAYMENT

ACCOUNT

INV. #

BILLING PER.

TOTAL

LAQUER URBAN CLIFFORD & HODGE,
ACCOUNTS PAYABLE
225 S. LAKE AVE  #200
PASADENA, CA. 91101

## Statewide, Nationwide, and Worldwide Service.

| 012304 | 247 SWEEPING SERVICE, INC. | Karla Moreno | SAMEDAY SERVICE | 114.00 |
|---|---|---|---|---|
| | | 107.1025 | SERVICE CHARGE | 6.84 |
| | WHITTIER        CA 90601 | TRUSTEES OF THE OPERNANCIE' | ADDTL 3 ATTEMPTS | 91.20 |
| | *cancelled on 02/09/09* | case #: CV08-5287SVW | ADDTL 3 ATTEMPTS | 79.80 |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | COPIES | 5.00 |
| | | | ** Total ** | 296.84 |
| 012518 | | | SAMEDAY SERVICE | |
| | | | FUEL SURCHARGE | |
| | | | ** Total ** | |
| 012519 | | | RELATED ENTITY | |
| | | AUTO TR | | |
| | | | ** Total ** | |
| 0012545 | | | RUSH/NEXTDAY SERVICE | |
| | | | FUEL SURCHARGE | |
| | | | COPIES | |
| | | | ** Total ** | |
| 0012578 | | | SPECIAL SERVICE | |
| | | | SERVICE CHARGE | |
| | | | OPENING WRIT FILE | |
| | | | CLOSED FILE | |
| | | | MAILING | |
| | | | ** Total ** | |
| 0012588 | | | SAMEDAY SERVICE | |
| | | | SERVICE CHARGE | |
| | | | FRWD Fee | |
| | | | ** Total ** | |



# I N V O C E

**Send All Mail To:**
**TIME MACHINE NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057

TIME MACHINE NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057
Messenger: (800) 734-8463
Atty. Serv.: (800) 994-5454
TO INSURE PROPER POSTING TO YOUR ACCOUNT
PLEASE DETACH AND RETURN WITH YOUR PAYMENT

| Messenger Service | Attorney Service |
|---|---|
| Ph. (800) 734-8463 | Ph. (800) 994-5454 |
| Fax (800) 588-7288 | Fax (800) 977-2077 |

www.timemachinenetwork.com

ACCOUNT

INV. #

BILLING PER.

TOTAL

LAQUER URBAN CLIFFORD & HODGE
ACCOUNTS PAYABLE
225 S. LAKE AVE  #200
PASADENA,  CA.  91101

## *Statewide, Nationwide, and Worldwide Service.*

| | | | | |
|---|---|---|---|---|

| 012625 | WORKS STRIPING & MARKING SERVICE, INC. | Karla Moreno | SAMEDAY SERVICE | 111.75 |
| | | 107.1025 | SERVICE CHARGE | 6.70 |
| | PASADENA        CA 91107 | TRUSTEES OF THE OPERNANCIE' | COPIES | 3.00 |
| | served on  01/30/09  at 15:30 | case #: CV08-05287SV | ** Total ** | 121.45 |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | | |

| 012627 | PETERSON-CHASE GENERAL ENGINEERING CONST | Karla Moreno | SAMEDAY SERVICE | 84.75 |
| | | 107.1025 | FUEL SURCHARGE | 5.08 |
| | IRVINE          CA 92614 | TRUSTEES OF THE OPERNANCIE' | COPIES | 5.00 |
| | served on  01/30/09  at 14:45 | case #: CV08-05287SV | ** Total ** | 94.83 |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | | |

| 012628 | WESTERN OIL SPREADING SERVICES, INC. | Karla Moreno | SAMEDAY SERVICE | 175.00 |
| | | 107.1025 | SERVICE CHARGE | 10.50 |
| | SANTA PAULA     CA 93060 | TRUSTEES OF THE OPERNANCIE' | FRWD Fee | 50.00 |
| | served on  01/30/09  at 15:00 | case #: CV08-05287SV | ** Total ** | 235.50 |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | | |

| 012629 | KEC CONSTRUCTION GROUP | Karla Moreno | SAMEDAY SERVICE | 114.00 |
| | | 107.1025 | SERVICE CHARGE | 6.84 |
| | CHINO           CA 91710 | TRUSTEES OF THE OPERNANCIE' | | |
| | served on  01/30/09  at 15:07 | case #: CV08-05287SV | ** Total ** | 120.84 |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | | |

| 0012712 | | Karla Moreno | SAMEDAY SERVICE | |
| | | | SERVICE CHARGE | |
| | | | ** Total ** | |

INVOICE TOTAL:

page : 5



# I N V O I C E

**Send All Mail To:**
TIME MACHINE NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

P.O. BOX 861057
Los Angeles, CA 90086-1057
Messenger: (800) 734-8463
Atty. Serv.: (800) 994-5454
TO INSURE PROPER POSTING TO YOUR ACCOUNT
PLEASE DETACH AND RETURN WITH YOUR PAYMENT

| Messenger Service | Attorney Service |
|---|---|
| Ph. (800) 734-8463 | Ph. (800) 994-5454 |
| Fax (800) 588-7288 | Fax (800) 977-2077 |

www.timemachinenetwork.com

LAQUER URBAN CLIFFORD & HODGE,
ACCOUNTS PAYABLE
225 S. LAKE AVE  #200
PASADENA, CA. 91101

ACCOUNT
INV. #
BILLING PER.
TOTAL

*Statewide, Nationwide, and Worldwide Service.*

| | | | | |
|---|---|---|---|---|
| 0012173 | HARDY & HARPER, INC. | Karla Moreno | SAMEDAY SERVICE | 69.00 |
| | | 107.1025 | FEES ADVANCED | 109.26 W |
| | SANTA ANA  CA 92705 | TRUSTEES OF THE OPERNANCIE' | COPIES | 5.00 |
| | *served on* 01/08/09 *at* 14:20 | case #: CV08-5287SVW | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 183.26 |
| 0012203 | | | SAMEDAY SERVICE | |
| | | | SERVICE CHARGE | |
| | | | COPIES | |
| | | | ** Total ** | |
| 0012305 | FIVE STAR SWEEPING, INC. | Karla Moreno | SAMEDAY SERVICE | 127.50 |
| | | 107.1025 | SERVICE CHARGE | 7.65 |
| | WEST COVINA  CA 91792 | TRUSTEES OF THE OPERNANCIE' | COPIES | 5.00 |
| | *cancelled on* 02/20/09 | case #: CV08-5287SVW | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 140.15 |
| 0012307 | RUSTY'S SWEEPING SYSTEMS | Karla Moreno | SAMEDAY SERVICE | 93.75 |
| | | 107.1025 | SERVICE CHARGE | 5.62 |
| | PLACENTIA  CA 92870 | TRUSTEES OF THE OPERNANCIE' | ADDTL 3 ATTEMPTS | 75.00 |
| | *cancelled on* 02/20/09 | case #: CV08-5287SVW | ADDTL 3 ATTEMPTS | 65.63 |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | COPIES | 5.00 |
| | | | ** Total ** | 245.00 |
| 0012308 | A&L SWEEP SYSTEMS aka A&L SWEEPING | Karla Moreno | SAMEDAY SERVICE | 120.75 |
| | | 107.1025 | SERVICE CHARGE | 7.24 |
| | WHITTIER  CA 90602 | TRUSTEES OF THE OPERNANCIE' | ADDTL 3 ATTEMPTS | 96.60 |
| | *cancelled on* 02/20/09 | case #: CV08-5287SVW | COPIES | 5.00 |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 229.59 |
| 0012309 | 360 CONSTRUCTION GROUP, P.C., INC. | Karla Moreno | SAME DAY PROCESS | 135.50 |
| | | 107.1025 | SERVICE CHARGE | 8.13 |
| | CORONA  CA 92882 | TRUSTEES OF THE OPERNANCIE' | | |
| | *cancelled on* 01/15/09 | case #: CV08-5287SVW | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 143.63 |



# I N V O I C E

#81

**Send All Mail To:**
TIME MACHINE NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

| Messenger Service | Attorney Service |
|---|---|
| Ph. (800) 734-8463 | Ph. (800) 994-5454 |
| Fax (800) 588-7288 | Fax (800) 977-2077 |

www.timemachinenetwork.com

TIME MACHINE NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057
Messenger: (800) 734-8463
Atty. Serv.: (800) 994-5454
TO INSURE PROPER POSTING TO YOUR ACCOUNT
PLEASE DETACH AND RETURN WITH YOUR PAYMENT

ACCOUNT

INV. #

BILLING PER.

TOTAL

LAQUER URBAN CLIFFORD & HODGE,
ACCOUNTS PAYABLE
225 S. LAKE AVE  #200
PASADENA, CA. 91101

*Statewide, Nationwide, and Worldwide Service.*

| 012332 | 360 CONSTRUCTION GROUP, P.C., INC. | Karla Moreno | SAMEDAY SERVICE | 135.50 |
|---|---|---|---|---|
| | | 107.1025 | SERVICE CHARGE | 8.13 |
| | CORONA           CA 92882 | TRUSTEES OF THE OPERNANCIE' | | |
| | cancelled on 02/23/09 | case #: CV08-5287SVW | ** Total ** | 143.63 |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | | |
| 012415 | FIDEL SANDOVAL | Karla Moreno | SAMEDAY SERVICE | 114.00 |
| | | 107.1025 | SERVICE CHARGE | 6.84 |
| | WHITTIER          CA 90601 | TRUSTEES OF THE      NANCIE' | ADDTL 3 ATTEMPTS | 91.20 |
| | cancelled on 02/20/09 | case #: CV08-05287SV | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 212.04 |
| 012416 | ALEX PATAPOFF | Karla Moreno | SAMEDAY SERVICE | 91.20 |
| | | 107.1025 | SERVICE CHARGE | 6.84 |
| | WHITTIER          CA 90601 | TRUSTEES OF THE      NANCIE' | ADDTL 3 ATTEMPTS | 72.96 |
| | served on  01/24/09  at 20:33 | case #: CV08-05287SV | FEES ADVANCED | 33.44 |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 204.44 |
| 012417 | HECTOR RUBEN FRANKO | Karla Moreno | SAMEDAY SERVICE | 96.00 |
| | | 107.1025 | SERVICE CHARGE | 5.76 |
| | MONTEBELLO        CA 90640 | TRUSTEES OF THE      NANCIE' | ADDTL 3 ATTEMPTS | 76.80 |
| | cancelled on 02/20/09 | case #: CV08-05287SV | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 178.56 |
| 012471 | AMERICAN INTEGRATED SERVICES, INC. | Karla Moreno | SAMEDAY SERVICE | 102.75 |
| | | 107.1025 | SERVICE CHARGE | 6.16 |
| | LYNWOOD           CA 90262 | TRUSTEES         NANCIES | COPIES | 5.00 |
| | cancelled on 02/20/09 | case #: CV08-05287 | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 113.91 |
| 012500 | AMERICAN INTEGRATED SERVICES, INC. | Karla Moreno | SAMEDAY SERVICE | 134.25 |
| | | 107.1025 | SERVICE CHARGE | 8.05 |
| | LONG BEACH        CA 90803 | TRUSTEES         NANCIES | ADDTL 3 ATTEMPTS | 107.40 |
| | cancelled on 02/03/09 | case #: CV08-05287 | | |

page : 4  SUBPOENA IN CIVIL CASE - FEDERAL

INVOICESUB TOTAL:



# INVOICE

**Send All Mail To:**
TIME MACHINE NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

| Messenger Service | Attorney Service |
|---|---|
| Ph. (800) 734-8463 | Ph. (800) 994-5454 |
| Fax (800) 588-7288 | Fax (800) 977-2077 |

www.timemachinenetwork.com

PO BOX 861057
Los Angeles, CA 90086-1057
Messenger: (800) 734-8463
Atty. Serv.: (800) 994-5454
TO INSURE PROPER POSTING TO YOUR ACCOUNT
PLEASE DETACH AND RETURN WITH YOUR PAYMENT

ACCOUNT
INV. #
BILLING PER.
TOTAL

LAQUER URBAN CLIFFORD & HODGE,
ACCOUNTS PAYABLE
225 S. LAKE AVE   #200
PASADENA, CA. 91101

## Statewide, Nationwide, and Worldwide Service.

| | | | |
|---|---|---|---|
| 012561 | | SAMEDAY SERVICE<br>COPIES | |
| | | ** Total ** | 84.75 |
| 012624 | MCM CONSTRUCTION GENERAL BUILDING<br><br>ORANGE          CA 92669<br>cancelled on 02/20/09<br>SUBPOENA IN CIVIL CASE - FEDERAL | Karla Moreno<br>107.1025<br>TRUSTEES OF THE OPERNANCIE'<br>case #: CV08-05287SV<br>SAMEDAY SERVICE<br>SERVICE CHARGE<br>COPIES | 84.75<br>5.08<br>4.00 |
| | | ** Total ** | 93.83 |
| 012626 | PAVEMENT RECYCLING SYSTEMS, INC.<br><br>RIVERSIDE       CA 92501<br>served on 02/02/09 at 14:40<br>SUBPOENA IN CIVIL CASE - FEDERAL | Karla Moreno<br>107.1025<br>TRUSTEES OF THE OPERNANCIE'<br>case #: CV08-05287SV<br>SAMEDAY SERVICE<br>COPIES | 69.00<br>5.00 |
| | | ** Total ** | 74.00 |
| 0012630 | SILVIA CONSTRUCTION, INC.<br><br>RANCHO CUCAMONGA   CA 91730<br>served on 02/06/09 at 08:00<br>SUBPOENA IN CIVIL CASE - FEDERAL | Karla Moreno<br>107.1025<br>TRUSTEES OF THE OPERNANCIE'<br>case #: CV08-05287SV<br>SAMEDAY SERVICE<br>SERVICE CHARGE<br>ADDTL 3 ATTEMPTS<br>COPIES | 140.00<br>8.40<br>112.00<br>5.00 |
| | | ** Total ** | 265.40 |
| 0012631 | BORREGO ENTERPRISES<br><br>TEMECULA        CA 92591<br>served on 02/01/09 at 11:55<br>SUBPOENA IN CIVIL CASE - FEDERAL | Karla Moreno<br>107.1025<br>TRUSTEES OF THE OPERNANCIE'<br>case #: CV08-05287SV<br>SAMEDAY SERVICE<br>SERVICE CHARGE<br>COPIES | 189.50<br>11.37<br>5.00 |
| | | ** Total ** | 205.87 |
| 0012682 | AMERICAN INTEGRATED SERVICES, INC.<br><br>SAN PEDRO       CA 90731<br>cancelled on 02/20/09<br>SUBPOENA IN CIVIL CASE - FEDERAL | Karla Moreno<br>107.1025<br>TRUSTEES          NANCIES<br>case #: CV08-05287<br>SAMEDAY SERVICE<br>SERVICE CHARGE<br>ADDTL 3 ATTEMPTS | 120.75<br>7.24<br>96.60 |
| | | ** Total ** | 224.59 |

INVOICE SUB TOTAL:

page : 5



# ‡ N V O ‡ C E

**Send All Mail To:**
**TIME MACHINE NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057

| Messenger Service | Attorney Service |
|---|---|
| Ph. (800) 734-8463 | Ph. (800) 994-5454 |
| Fax (800) 588-7288 | Fax (800) 977-2077 |

www.timemachinenetwork.com

LAQUER URBAN CLIFFORD & HODGE,
ACCOUNTS PAYABLE
225 S. LAKE AVE  #200
PASADENA, CA. 91101

Remit to: TIME MACHINE NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057
Messenger: (800) 734-8463
Atty. Serv.: (800) 994-5454
TO INSURE PROPER POSTING TO YOUR ACCOUNT
PLEASE DETACH AND RETURN WITH YOUR PAYMENT

ACCOUNT

INV. #

BILLING PER.

TOTAL

*Statewide, Nationwide, and Worldwide Service.*

| | | | |
|---|---|---|---|
| 012713 | | SAMEDAY SERVICE | |
| | | SERVICE CHARGE | |
| | | ADDTL 3 ATTEMPTS | |
| | | ADDTL 3 ATTEMPTS | |
| | | ** Total ** | |
| 012814 | Karla Moreno | SPECIAL SERVICE | |
| | | OPENING WRIT FILE | |
| | | CLOSING WRIT FILE | |
| | | MAILING | |
| | | ** Total ** | |
| 012815 | SUDHAKAR COMPANY INTERNATIONAL | Karla Moreno | SAMEDAY SERVICE | 115.25 |
| | RIALTO          CA 92376 | 107.1025 | SERVICE CHARGE | 6.91 |
| | *served on 02/10/09 at 16:30* | PENSION TRUST      NANCIE' | FEES ADVANCED | 105.40 |
| | SUBPOENA IN CIVIL CASE - FEDERAL | case #: CV 08-05287 | ** Total ** | 227.56 |
| 012816 | KEC ENGINEERING dba KEC COMPANY | Karla Moreno | SAMEDAY SERVICE | 135.50 |
| | CORONA          CA 92882 | 107.1025 | SERVICE CHARGE | 8.13 |
| | *served on 02/10/09 at 17:00* | PENSION TRUST      NANCIE' | COPIES | 5.00 |
| | SUBPOENA IN CIVIL CASE - FEDERAL | case #: CV 08-05287 | ** Total ** | 148.63 |
| 012817 | CAL STRIPE, INC. | Karla Moreno | SAMEDAY SERVICE | 93.75 |
| | SAN BERNARDINO      CA 92410 | 107.1025 | SERVICE CHARGE | 5.62 |
| | *served on 02/10/09 at 15:49* | PENSION TRUST      NANCIE' | COPIES | 3.00 |
| | SUBPOENA IN CIVIL CASE - FEDERAL | case #: CV 08-05287 | ** Total ** | 102.37 |
| 0012818 | T.A. RIVARD, INC. | Karla Moreno | SAMEDAY SERVICE | 108.50 |
| | RIVERSIDE        CA 92509 | 107.1025 | SERVICE CHARGE | 6.51 |
| | *cancelled on 02/20/09* | PENSION TRUST      NANCIE' | ADDITIONAL ADDRESSES | 102.75 |
| | SUBPOENA IN CIVIL CASE - FEDERAL | case #: CV 08-05287 | COPIES | 5.00 |
| | | | ** Total ** | 222.76 |



# I N V O I C E

FROM THE TIME MACHINE NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057
Messenger: (800) 734-8463
Atty. Serv.: (800) 994-5454
TO INSURE PROPER POSTING TO YOUR ACCOUNT
PLEASE DETACH AND RETURN WITH YOUR PAYMENT

**Send All Mail To:**
TIME MACHINE NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

| Messenger Service | Attorney Service |
|---|---|
| Ph. (800) 734-8463 | Ph. (800) 994-5454 |
| Fax (800) 588-7288 | Fax (800) 977-2077 |

www.timemachinenetwork.com

ACCOUNT ▮▮▮▮▮▮▮

INV. # ▮▮▮▮▮▮▮

BILLING PER. ▮▮▮▮▮

TOTAL ▮▮▮▮▮▮▮

LAQUER URBAN CLIFFORD & HODGE,
ACCOUNTS PAYABLE
225 S. LAKE AVE  #200
PASADENA, CA. 91101

*Statewide, Nationwide, and Worldwide Service.*

| 012819 | HERMAN WEISSKER, INC. | Karla Moreno | SAMEDAY SERVICE | 82.50 |
|---|---|---|---|---|
| | | 107.1025 | SERVICE CHARGE | 4.95 |
| | RIVERSIDE      CA 92509 | PENSION TRUST     NANCIE' | COPIES | 5.00 |
| | served on 02/10/09 at 16:10 | case #: CV 08-05287 | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 92.45 |
| 012820 | SUKUT CONSTRUCTION, INC. | Karla Moreno | SAMEDAY SERVICE | 69.00 |
| | | 107.1025 | COPIES | 5.00 |
| | SANTA ANA      CA 92704 | PENSION TRUST     NANCIE' | | |
| | served on 02/11/09 at 09:40 | case #: CV 08-05287 | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 74.00 |
| 012821 | PENHALL COMPANY | Karla Moreno | SAMEDAY SERVICE | 93.75 |
| | | 107.1025 | SERVICE CHARGE | 5.62 |
| | ANAHEIM      CA 92801 | PENSION TRUST     NANCIE' | COPIES | 5.00 |
| | served on 02/10/09 at 16:40 | case #: CV 08-05287 | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 104.37 |
| 012822 | TE ROBERTS, INC. | Karla Moreno | SAMEDAY SERVICE | 69.00 |
| | | 107.1025 | COPIES | 5.00 |
| | TUSTIN      CA 92780 | PENSION TRUST     NANCIE' | | |
| | served on 09/10/09 at 16:00 | case #: CV 08-05287 | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 74.00 |
| 012823 | AGGREGATE PRODUCTS, INC. | Karla Moreno | SAMEDAY SERVICE | 100.50 |
| | | 107.1025 | SERVICE CHARGE | 6.03 |
| | PICO RIVERA      CA 90660 | PENSION TRUST     NANCIE' | COPIES | 5.00 |
| | served on 02/11/09 at 14:33 | case #: CV 08-05287 | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 111.53 |
| 012824 | PALP, INC., dba EXCEL PAVING COMPANY | Karla Moreno | SAMEDAY SERVICE | 118.50 |
| | | 107.1025 | SERVICE CHARGE | 7.11 |
| | LONG BEACH      CA 90806 | PENSION TRUST     NANCIE' | COPIES | 5.00 |
| | served on 02/10/09 at 16:42 | case #: CV 08-05287 | | |
| page : 7 | SUBPOENA IN CIVIL CASE - FEDERAL | | INVOICE SUB TOTAL: | |



# INVOICE

**Send All Mail To:**
TIME MACHINE NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

P.O. BOX 861057
Los Angeles, CA 90086-1057
Messenger: (800) 734-8463
Atty. Serv.: (800) 994-5454

TO INSURE PROPER POSTING TO YOUR ACCOUNT
PLEASE DETACH AND RETURN WITH YOUR PAYMENT

| Messenger Service | Attorney Service |
|---|---|
| Ph. (800) 734-8463 | Ph. (800) 994-5454 |
| Fax (800) 588-7288 | Fax (800) 977-2077 |

www.timemachinenetwork.com

ACCOUNT

INV. #

BILLING PER.

TOTAL

LAQUER URBAN CLIFFORD & HODGE,
ACCOUNTS PAYABLE
225 S. LAKE AVE  #200
PASADENA, CA. 91101

## Statewide, Nationwide, and Worldwide Service.

| Delivered To / Address | Requested By / Reference | Charges | Amount |
|---|---|---|---|
| 012825 STEPHEN DORECK EQUIPMENT RENTALS, INC.<br>LONG BEACH    CA 90808<br>*cancelled on 02/20/09*<br>SUBPOENA IN CIVIL CASE - FEDERAL | Karla Moreno<br>107.1025<br>PENSION TRUST    NANCIE'<br>case #: CV 08-05287 | SAMEDAY SERVICE<br>SERVICE CHARGE<br>ADDTL 3 ATTEMPTS<br>COPIES<br>** Total ** | 129.75<br>7.78<br>103.80<br>5.00<br>246.33 |
| 012826 SHARMA GENERAL ENGINEERING CONTRACTORS,<br>MOORPARK    CA 93021<br>*served on* 02/10/09 *at* 16:46<br>SUBPOENA IN CIVIL CASE - FEDERAL | Karla Moreno<br>107.1025<br>PENSION TRUST    NANCIE'<br>case #: CV 08-05287 | SAMEDAY SERVICE<br>SERVICE CHARGE<br>COPIES<br>** Total ** | 190.50<br>11.43<br>5.00<br>206.93 |
| 012827 TED SAKAIDA & SONS, INC., dba SAKAIDA &<br>RESEDA    CA 91335<br>*served on* 02/10/09 *at* 15:23<br>SUBPOENA IN CIVIL CASE - FEDERAL | Karla Moreno<br>107.1025<br>PENSION TRUST    NANCIE'<br>case #: CV 08-05287 | SAMEDAY SERVICE<br>SERVICE CHARGE<br>COPIES<br>** Total ** | 120.75<br>7.24<br>5.00<br>132.99 |
| 0013025 | | SAMEDAY SERVICE<br>SERVICE CHARGE<br>COPIES<br>** Total ** | |
| 0013026 | | SAMEDAY SERVICE<br>COPIES<br>** Total ** | |
| 0013027 | | SAMEDAY SERVICE<br>COPIES<br>** Total ** | |

INVOICE SUB TOTAL:

page : 8



# INVOICE

#: /86

**Send All Mail To:**
**TIME MACHINE NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057

P.O. BOX 861057
Los Angeles, CA 90086-1057
Messenger: (800) 734-8463
Atty. Serv.: (800) 994-5454
TO INSURE PROPER POSTING TO YOUR ACCOUNT
PLEASE DETACH AND RETURN WITH YOUR PAYMENT

| Messenger Service | Attorney Service |
|---|---|
| Ph. (800) 734-8463 | Ph. (800) 994-5454 |
| Fax (800) 588-7288 | Fax (800) 977-2077 |

www.timemachinenetwork.com

LAQUER URBAN CLIFFORD & HODGE,
ACCOUNTS PAYABLE
225 S. LAKE AVE  #200
PASADENA, CA. 91101

LAQUER, URBAN, CLIFFORD & HODGE, LLP
APR 07 2009
RECEIVED

ACCOUNT

INV. #

BILLING PER.

TOTAL

*Statewide, Nationwide, and Worldwide Service.*



| Inv # | Party Served / Address | Placed By / Reference | Charges | Amount |
|---|---|---|---|---|
| 0012828 | | | RUSH/NEXTDAY SERVICE | |
| | | | SERVICE CHARGE | |
| | | | ADDTL 3 ATTEMPTS | |
| | | | ADDTL 3 ATTEMPTS | |
| | | | STAKEOUT | |
| | | | ** Total ** | |
| 0013087 | | | SPECIAL SERVICE | |
| | | | SERVICE CHARGE | |
| | | | COPIES | |
| | | | ** Total ** | |
| 0013198 | | | SAMEDAY SERVICE | |
| | | | SERVICE CHARGE | |
| | | | ** Total ** | |
| 0013418 | | | | |
| | | | ** Total ** | |
| 0013510 | COR/24-7 SWEEPING SERVICE, INC.<br>WHITTIER         CA 90601<br>*served on*  03/16/09  *at* 19:32<br>SUBPOENA IN CIVIL CASE - FEDERAL | Karla Moreno<br>107.1025<br>TRUSTEES OF THE OPERNANCIE'<br>case #: CV08-05287SV | RUSH/NEXTDAY SERVICE<br>SERVICE CHARGE<br>FEES ADVANCED<br>** Total ** | 100.00<br>6.00<br>73.72<br>179.72 |
| 0013513 | COR/AGGREGATE PRODUCTS, INC.<br>RICO RIVERA         CA 90660<br>*served on*  03/17/09  *at* 12:26<br>SUBPOENA IN CIVIL CASE - FEDERAL | Karla Moreno<br>107.1025<br>TRUSTEES OF THE OPERNANCIE'<br>case #: CV08-05287SV | ADDITIONAL ADDRESSES<br>FEES ADVANCED<br>** Total ** | 45.00<br>68.16<br>113.16 |



I N V O I C E

Remit To: TIME MACHINE NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Messenger: (800) 734-8463
Atty. Serv.: (800) 994-5454

TO INSURE PROPER POSTING TO YOUR ACCOUNT
PLEASE DETACH AND RETURN WITH YOUR PAYMENT

ACCOUNT

INV. #

BILLING PER.

TOTAL

**Send All Mail To:**
**TIME MACHINE NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057

| Messenger Service | Attorney Service |
|---|---|
| Ph. (800) 734-8463 | Ph. (800) 994-5454 |
| Fax (800) 588-7288 | Fax (800) 977-2077 |

www.timemachinenetwork.com

LAQUER URBAN CLIFFORD & HODGE,
ACCOUNTS PAYABLE
225 S. LAKE AVE  #200
PASADENA,  CA. 91101

## *Statewide, Nationwide, and Worldwide Service.*

| DATE | Type of Service / Placed by | Person(s) Served / Received by | Ref. # / Case Name / Docs. | Charge Item | Amount |
|---|---|---|---|---|---|
| 0013514 | COR/ALBERT W. DAVIES, INC. RANCHO CUCAMONGA    CA 91730 *served on*  03/17/09  at 14:45 SUBPOENA IN CIVIL CASE - FEDERAL | Karla Moreno 107.1025 TRUSTEES OF THE OPERNANCIE' case #: CV08-05287SV | RUSH/NEXTDAY SERVICE SERVICE CHARGE FEES ADVANCED ** Total ** | 127.75 7.66 95.50 W 230.91 |
| 0013515 | COR/A POWER SWEEPING PICO RIVERA        CA 90660 *served on*  03/17/09  at 12:40 SUBPOENA IN CIVIL CASE - FEDERAL | Karla Moreno 107.1025 TRUSTEES OF THE OPERNANCIE' case #: CV08-05287SV | ADDITIONAL ADDRESSES FEES ADVANCED ** Total ** | 45.00 71.49 W 116.49 |
| 0013516 | COR/ATKINSON GRADING & EQUIPMENT RENTAL, HUNTINGTON BEACH    CA 92649 *served on*  03/16/09  at 20:10 SUBPOENA IN CIVIL CASE - FEDERAL | Karla Moreno 107.1025 TRUSTEES OF THE OPERNANCIE' case #: CV08-05287SV | RUSH/NEXTDAY SERVICE SERVICE CHARGE FEES ADVANCED ** Total ** | 93.25 5.59 86.70 W 185.54 |
| 0013517 | COR/CALEX ENGINEERING CO. NEWHALL            CA 91321 *served on*  03/17/09  at 14:35 SUBPOENA IN CIVIL CASE - FEDERAL | Karla Moreno 107.1025 TRUSTEES OF THE OPERNANCIE' case #: CV08-05287SV | RUSH/NEXTDAY SERVICE SERVICE CHARGE FEES ADVANCED ** Total ** | 124.75 7.48 84.83 W 217.06 |
| 0013519 | COR/CAL STRIPE, INC. SAN BERNARDINO      CA 92410 *served on*  03/17/09  at 13:57 SUBPOENA IN CIVIL CASE - FEDERAL | Karla Moreno 107.1025 TRUSTEES OF THE OPERNANCIE' case #: CV08-05287SV | RUSH/NEXTDAY SERVICE SERVICE CHARGE FEES ADVANCED ** Total ** | 109.75 6.58 116.40 W 232.73 |
| 0013521 | COR/DOTY BROS EQUIPMENT CO. NORWALK            CA 90650 *served on*  03/16/09  at 17:00 SUBPOENA IN CIVIL CASE - FEDERAL | Karla Moreno 107.1025 TRUSTEES OF THE OPERNANCIE' case #: CV08-05287SV | RUSH/NEXTDAY SERVICE SERVICE CHARGE FEES ADVANCED | 93.25 5.59 68.16 W |

page :  4

INVOICE SUB TOTAL:

CUST CODE        INVOICE #        BILLING PERIOD        INVOICE TOTAL

TIME MACHINE NETWORK, INC.    FED ID # 95-9011036



# INVOICE

P.O. BOX 861057
Los Angeles, CA 90086-1057

Messenger: (800) 734-8463
Atty. Serv.: (800) 994-5454

TO INSURE PROPER POSTING TO YOUR ACCOUNT
PLEASE DETACH AND RETURN WITH YOUR PAYMENT

**Send All Mail To:**
**TIME MACHINE NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057

| Messenger Service | Attorney Service |
|---|---|
| Ph. (800) 734-8463 | Ph. (800) 994-5454 |
| Fax (800) 588-7288 | Fax (800) 977-2077 |

www.timemachinenetwork.com

LAQUER URBAN CLIFFORD & HODGE,
ACCOUNTS PAYABLE
225 S. LAKE AVE  #200
PASADENA, CA. 91101

ACCOUNT
INV. #
BILLING PER.
TOTAL

*Statewide, Nationwide, and Worldwide Service.*

| | | | | |
|---|---|---|---|---|
| 0013522 | COR/GRIFFITH COMPANY | Karla Moreno | RUSH/NEXTDAY SERVICE | 88.75 |
| | | 107.1025 | SERVICE CHARGE | 5.32 |
| | BREA            CA 92821 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 95.50 |
| | served on  03/16/09  at 16:30 | case #: CV08-05287SV | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 189.57 |
| 0013523 | COR/HARDY & HARPER, INC. | Karla Moreno | RUSH/NEXTDAY SERVICE | 55.00 |
| | | 107.1025 | FEES ADVANCED | 92.20 |
| | SANTA ANA       CA 92705 | TRUSTEES OF THE OPERNANCIE' | | |
| | served on  03/17/09  at 11:25 | case #: CV08-05287SV | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 147.20 |
| 0013524 | COR/INTERNATIONAL SWEEPING, INC. | Karla Moreno | RUSH/NEXTDAY SERVICE | 112.00 |
| | | 107.1025 | SERVICE CHARGE | 6.72 |
| | MIRA LOMA       CA 91752 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 103.71 |
| | served on  03/17/09  at 13:30 | case #: CV08-05287SV | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 222.43 |
| 0013525 | COR/KEC ENGINEERING | Karla Moreno | RUSH/NEXTDAY SERVICE | 125.50 |
| | | 107.1025 | SERVICE CHARGE | 7.53 |
| | CORONA          CA 92882 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 102.10 |
| | served on  03/17/09  at 15:50 | case #: CV08-05287SV | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 235.13 |
| 0013528 | COR/MANHOLE ADJUSTING CONTRACTORS | Karla Moreno | RUSH/NEXTDAY SERVICE | 86.50 |
| | | 107.1025 | SERVICE CHARGE | 5.19 |
| | PICO RIVERA     CA 90660 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 63.76 |
| | served on  03/17/09  at 12:26 | case #: CV08-05287SV | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 155.45 |
| 0013529 | COR/MISSION PAVING & SEALING, INC. | Karla Moreno | RUSH/NEXTDAY SERVICE | 91.00 |
| | | 107.1025 | SERVICE CHARGE | 5.46 |
| | SOUTH EL MONTE  CA 91733 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 65.94 |
| | served on  03/17/09  at 13:07 | case #: CV08-05287SV | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 162.40 |

page :  5

INVOICE SUB TOTAL:



# INVOICE

**Send All Mail To:**
**TIME MACHINE NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057

| Messenger Service | Attorney Service |
|---|---|
| Ph. (800) 734-8463 | Ph. (800) 994-5454 |
| Fax (800) 588-7288 | Fax (800) 977-2077 |

www.timemachinenetwork.com

P.O. BOX 861057
Los Angeles, CA 90086-1057
Messenger: (800) 734-8463
Atty. Serv.: (800) 994-5454
TO INSURE PROPER POSTING TO YOUR ACCOUNT
PLEASE DETACH AND RETURN WITH YOUR PAYMENT

ACCOUNT

INV. #

BILLING PER.

TOTAL

LAQUER URBAN CLIFFORD & HODGE,
ACCOUNTS PAYABLE
225 S. LAKE AVE  #200
PASADENA, CA. 91101

*Statewide, Nationwide, and Worldwide Service.*

---

| 0013530 | COR/ORANGE COUNTY STRIPING SERVICE, INC. | Karla Moreno | RUSH/NEXTDAY SERVICE | 70.75 |
|---|---|---|---|---|
| | | 107.1025 | SERVICE CHARGE | 4.24 |
| | ORANGE          CA 92868 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 85.60 W |
| | served on 03/16/09 at 13:45 | case #: CV08-05287SV | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 160.59 |

| 0013531 | COR/PALP, INC. dba EXCEL PAVING CO. | Karla Moreno | RUSH/NEXTDAY SERVICE | 104.50 |
|---|---|---|---|---|
| | | 107.1025 | SERVICE CHARGE | 6.27 |
| | LONG BEACH          CA 90806 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 88.05 W |
| | served on 03/16/09 at 16:20 | case #: CV08-05287SV | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 198.82 |

| 0013532 | COR/PAVEMENT RECYCLING SYSMENS, INC. | Karla Moreno | RUSH/NEXTDAY SERVICE | 89.60 |
|---|---|---|---|---|
| | | 107.1025 | SERVICE CHARGE | 5.37 |
| | MIRA LOMA          CA 91752 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 102.60 W |
| | served on 03/17/09 at 13:15 | case #: CV08-05287SV | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 197.57 |

| 0013534 | COR/R.J. NOBLE CO. | Karla Moreno | ADDITIONAL ADDRESSES | 45.00 |
|---|---|---|---|---|
| | | 107.1025 | FEES ADVANCED | 85.60 W |
| | ORANGE          CA 92856 | TRUSTEES OF THE OPERNANCIE' | | |
| | served on 03/16/09 at 16:00 | case #: CV08-05287SV | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 130.60 |

| 0013535 | COR/S E PIPELINE CONSTRUCTION CO. | Karla Moreno | RUSH/NEXTDAY SERVICE | 74.60 |
|---|---|---|---|---|
| | | 107.1025 | SERVICE CHARGE | 4.47 |
| | SANTA FE SPRINGS          CA 90670 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 69.27 W |
| | served on 03/16/09 at 16:38 | case #: CV08-05287SV | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 148.34 |

| 0013537 | COR/SECURITY PAVING COMPANY, INC. | Karla Moreno | RUSH/NEXTDAY SERVICE | 91.00 |
|---|---|---|---|---|
| | | 107.1025 | SERVICE CHARGE | 5.46 |
| | SUN VALLEY          CA 91352 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 70.38 W |
| | served on 03/17/09 at 13:12 | case #: CV08-05287SV | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 166.84 |

page : 6

INVOICE SUB TOTAL:



**I N V O I C E**

P.O. BOX 861057
Los Angeles, CA 90086-1057

Send All Mail To:
**TIME MACHINE NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057

Messenger: (800) 734-8463
Atty. Serv.: (800) 994-5454

TO INSURE PROPER POSTING TO YOUR ACCOUNT
PLEASE DETACH AND RETURN WITH YOUR PAYMENT

| Messenger Service | Attorney Service |
|---|---|
| Ph. (800) 734-8463 | Ph. (800) 994-5454 |
| Fax (800) 588-7288 | Fax (800) 977-2077 |

www.timemachinenetwork.com

ACCOUNT

INV. #

BILLING PER.

TOTAL

LAQUER URBAN CLIFFORD & HODGE,
ACCOUNTS PAYABLE
225 S. LAKE AVE #200
PASADENA, CA. 91101

*Statewide, Nationwide, and Worldwide Service.*

| Ref. # | Party Served / Witness | Placed By / Reference | Charges | Amount |
|---|---|---|---|---|
| 0013538 | COR/SHARMA GENERAL ENGINEERING CONTRACTO | Karla Moreno | RUSH/NEXTDAY SERVICE | 176.50 |
| | | 107.1025 | SERVICE CHARGE | 10.59 |
| | MOORPARK    CA 93021 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 102.60 |
| | *served on* 03/16/09 *at* 16:43 | case #: CV08-05287SV | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 289.69 |
| 0013541 | COR/SILVIA CONSTRUCTION | Karla Moreno | RUSH/NEXTDAY SERVICE | 102.20 |
| | | 107.1025 | SERVICE CHARGE | 6.13 |
| | RANCHO CUCAMONGA   CA 91730 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 97.70 |
| | *served on* 03/17/09 *at* 14:30 | case #: CV08-05287SV | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 206.03 |
| 0013542 | COR/SUDHAKAR COMPANY INTERNATIONAL | Karla Moreno | RUSH/NEXTDAY SERVICE | 105.25 |
| | | 107.1025 | SERVICE CHARGE | 6.31 |
| | RIALTO    CA 92376 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 112.00 |
| | *served on* 03/18/09 *at* 09:25 | case #: CV08-05287SV | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 223.56 |
| 0013544 | COR/SUKUT CONSTRUCTION, INC. | Karla Moreno | RUSH/NEXTDAY SERVICE | 55.00 |
| | | 107.1025 | FEES ADVANCED | 94.40 |
| | SANTA ANA    CA 92704 | TRUSTEES OF THE OPERNANCIE' | | |
| | *served on* 03/17/09 *at* 13:45 | case #: CV08-05287SV | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 149.40 |
| 0013545 | COR/SULLY-MILLER CONTRACTING CO. | Karla Moreno | RUSH/NEXTDAY SERVICE | 79.75 |
| | | 107.1025 | SERVICE CHARGE | 4.78 |
| | ANAHEIM    CA 92801 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 80.10 |
| | *served on* 03/16/09 *at* 16:15 | case #: CV08-05287SV | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 164.63 |
| 0013546 | COR/TE ROBERTS | Karla Moreno | RUSH/NEXTDAY SERVICE | 55.00 |
| | | 107.1025 | FEES ADVANCED | 90.00 |
| | TUSTIN    CA 92780 | TRUSTEES OF THE OPERNANCIE' | ADDITIONAL ADDRESSES | 45.00 |
| | *served on* 03/18/09 *at* 15:10 | case #: CV08-05287SV | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 190.00 |

page : 7                                     INVOICE SUB TOTAL:



INVOICE

**Send All Mail To:**
**TIME MACHINE NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057

| Messenger Service | Attorney Service |
|---|---|
| Ph. (800) 734-8463 | Ph. (800) 994-5454 |
| Fax (800) 588-7288 | Fax (800) 977-2077 |

www.timemachinenetwork.com

P.O. BOX 861057
Los Angeles, CA 90086-1057
Messenger: (800) 734-8463
Atty. Serv.: (800) 994-5454
TO INSURE PROPER POSTING TO YOUR ACCOUNT
PLEASE DETACH AND RETURN WITH YOUR PAYMENT

ACCOUNT

INV. #

BILLING PER.

TOTAL

LAQUER URBAN CLIFFORD & HODGE,
ACCOUNTS PAYABLE
225 S. LAKE AVE  #200
PASADENA, CA. 91101

*Statewide, Nationwide, and Worldwide Service.*

| | | | | |
|---|---|---|---|---|
| 0013547 | COR/TED SAKAIDA & SON, INC., dba SAKAIDA | Karla Moreno | RUSH/NEXTDAY SERVICE | 106.75 |
| | | 107.1025 | SERVICE CHARGE | 6.40 |
| | RESEDA          CA 91335 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 75.94 |
| | served on  03/17/09  at 16:02 | case #: CV08-05287SV | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 189.09 |
| 0013548 | COR/UNIVERSAL ASPHALT CO., INC. | Karla Moreno | RUSH/NEXTDAY SERVICE | 93.25 |
| | | 107.1025 | SERVICE CHARGE | 5.59 |
| | SANTA FE SPRINGS    CA 90670 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 69.27 |
| | served on  03/17/09  at 11:58 | case #: CV08-05287SV | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 168.11 |
| 0013549 | COR/KEN THOMPSON, INC. | Karla Moreno | RUSH/NEXTDAY SERVICE | 86.50 |
| | | 107.1025 | SERVICE CHARGE | 5.19 |
| | YORBA LINDA      CA 92686 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 92.20 |
| | served on  03/16/09  at 17:45 | case #: CV08-05287SV | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 183.89 |
| 0013555 | C.O.R. WELLS FARGO | Karla Moreno | SAMEDAY SERVICE | 120.75 |
| | | 107.1025 | SERVICE CHARGE | 7.24 |
| | WHITTIER       CA 90602 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 72.60 |
| | served on  03/16/09  at 16:00 | case #: CV08-05287 | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 200.59 |
| 0013602 | JOSE SANDOVAL | Karla Moreno | SAMEDAY SERVICE | 120.75 |
| | | 107.1025 | SERVICE CHARGE | 7.24 |
| | WHITTIER       CA 90602 | TRUSTEES OF THE OPERNANCIE' | | |
| | cancelled on  03/23/09 | case #: CV08-5287SVW | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 127.99 |

page : 8

INVOICE TOTAL:



Remit To: TIME MACHINE NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057
Messenger: (800) 734-8463
Atty. Serv.: (800) 994-5454
TO INSURE PROPER POSTING TO YOUR ACCOUNT
PLEASE DETACH AND RETURN WITH YOUR PAYMENT

# I N V O I C E

Send All Mail To:
**TIME MACHINE NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057

| Messenger Service | Attorney Service |
|---|---|
| Ph. (800) 734-8463 | Ph. (800) 994-5454 |
| Fax (800) 588-7288 | Fax (800) 977-2077 |

www.timemachinenetwork.com

ACCOUNT

INV. #

BILLING PER.

TOTAL

LAQUER URBAN CLIFFORD & HODGE,
ACCOUNTS PAYABLE
225 S. LAKE AVE  #200
PASADENA, CA. 91101

*Statewide, Nationwide, and Worldwide Service.*



| | Party / Street / Address | Ordered by / Reference | Charges | Amount |
|---|---|---|---|---|
| 0013233 | | | SPECIAL SERVICE | |
| | | | SERVICE CHARGE | |
| | | | ** Total ** | |
| 0013471 | FIDEL SANDOVAL | Karla Moreno | SAMEDAY SERVICE | 114.00 |
| | | 107.1025 | SERVICE CHARGE | 6.84 |
| | WHITTIER        CA 90601 | TRUSTEES...OPERATINGNANCIE' | | |
| | cancelled on 03/18/09 | case #: CV08-05287 | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 120.84 |
| 0013533 | COR/PENHALL COMPANY | Karla Moreno | RUSH/NEXTDAY SERVICE | 79.75 |
| | | 107.1025 | SERVICE CHARGE | 4.78 |
| | ANAHEIM        CA 92801 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 79.00 W |
| | served on  03/17/09  at 09:30 | case #: CV08-05287SV | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 163.53 |
| 0013539 | COR/SHAWNAN CORPORATION | Karla Moreno | RUSH/NEXTDAY SERVICE | 97.75 |
| | | 107.1025 | SERVICE CHARGE | 5.86 |
| | LA HABRA        CA 90631 | TRUSTEES OF THE OPERNANCIE' | | |
| | cancelled on 04/19/09 | case #: CV08-05287SV | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 103.61 |
| 0013595 | FIDEL SANDOVAL | Karla Moreno | ADDITIONAL ADDRESSES | 45.00 |
| | | 107.1025 | | |
| | WHITTIER        CA 90601 | TRUSTEES...OPERATINGNANCIE' | | |
| | cancelled on 03/19/09 | case #: CV08-05287 | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 45.00 |
| 0013634 | FIDEL SANDOVAL | Karla Moreno | ADDITIONAL ADDRESSES | 45.00 |
| | | 107.1025 | | |
| | WHITTIER        CA 90602 | TRUSTEES...OPERATINGNANCIE' | | |
| | cancelled on 03/26/09 | case #: CV08-05287 | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 45.00 |

page : 4

INVOICE SUB TOTAL:



# INVOICE

**Send All Mail To:**
TIME MACHINE NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

| Messenger Service | Attorney Service |
|---|---|
| Ph. (800) 734-8463 | Ph. (800) 994-5454 |
| Fax (800) 588-7288 | Fax (800) 977-2077 |

www.timemachinenetwork.com

LAQUER URBAN CLIFFORD & HODGE,
ACCOUNTS PAYABLE
225 S. LAKE AVE  #200
PASADENA, CA. 91101

**Remit To:** TIME MACHINE NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057
Messenger: (800) 734-8463
Atty. Serv.: (800) 994-5454
TO INSURE PROPER POSTING TO YOUR ACCOUNT
PLEASE DETACH AND RETURN WITH YOUR PAYMENT

| ACCOUNT | |
| INV. # | |
| BILLING PER. | |
| TOTAL | |

*Statewide, Nationwide, and Worldwide Service.*

| | Name/Street/Address | Placed By/Reference | Charges | Amount |
|---|---|---|---|---|
| 0013823 | FIDEL SANDOVAL | Karla Moreno | SAMEDAY SERVICE | 120.75 |
| | | 107.1025 | SERVICE CHARGE | 7.24 |
| | LA PUENTE        CA 91744 | TRUSTEES...OPERATINGNANCIE' | | |
| | served on  03/22/09  at 12:20 | case #: CV08-05287 | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 12 .99 |
| 0013952 | | | SPECIAL SERVICE | |
| | | | ** Total ** | |

page : 5

INVOICE TOTAL:



# INVOICE

**Send All Mail To:**
TIME MACHINE NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

| Messenger Service | Attorney Service |
|---|---|
| Ph. (800) 734-8463 | Ph. (800) 994-5454 |
| Fax (800) 588-7288 | Fax (800) 977-2077 |

www.timemachinenetwork.com

**Remit To: TIME MACHINE NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057

Messenger: (800) 734-8463
Atty. Serv.: (800) 994-5454

TO INSURE PROPER POSTING TO YOUR ACCOUNT
PLEASE DETACH AND RETURN WITH YOUR PAYMENT

| | |
|---|---|
| ACCOUNT | |
| INV. # | |
| BILLING PER. | |
| TOTAL | |

LAQUER URBAN CLIFFORD & HODGE,
ACCOUNTS PAYABLE
225 S. LAKE AVE  #200
PASADENA, CA. 91101

## Statewide, Nationwide, and Worldwide Service.

| ORDER # | PARTY SERVED | CLERK | PRICE | TOTAL |
|---|---|---|---|---|
| 0013472 | HECTOR RUBEN FRANKO<br>749 DAVIS AVE<br>MONTEBELLO          CA 90640<br>cancelled on 05/11/09<br>SUBPOENA IN CIVIL CASE - FEDERAL | Karla Moreno<br>107.1025<br>TRUSTEES...OPERATINGNANCIE'<br>case #: CV08-05287 | SAMEDAY SERVICE        96.00<br>SERVICE CHARGE          5.76<br>ADDTL 3 ATTEMPTS       76.88<br>STAKEOUT              180.00<br>** Total **        358.64 | |
| 0013527 | COR/KEN THOMPSON, INC.<br>4352 QUIET MEADOW LANE<br>YORBA LINDA         CA 92686<br>served on  03/16/09  at 14:40<br>SUBPOENA IN CIVIL CASE - FEDERAL | Karla Moreno<br>107.1025<br>TRUSTEES OF THE OPERNANCIE'<br>case #: CV08-05287SV | RUSH/NEXTDAY SERVICE   86.50<br>SERVICE CHARGE          5.19<br>FEES ADVANCED          24.00<br>** Total **        115.69 | |
| 0013725 | JOSE SANDOVAL<br>7910 COMSTOCK AVE<br>WHITTIER            CA 90602<br>cancelled on 05/11/09<br>SUBPOENA IN CIVIL CASE - FEDERAL | Karla Moreno<br>107.1025<br>TRUSTEES OF THE OPERNANCIE'<br>case #: CV08-5287SVW | SAMEDAY SERVICE       120.75<br>SERVICE CHARGE          7.24<br>** Total **        127.99 | |
| 0014796 | | | RUSH/NEXTDAY SERVICE<br>SERVICE CHARGE<br>** Total ** | |
| 0014853 | | | RUSH/NEXTDAY SERVICE<br>SERVICE CHARGE<br>COPIES<br>** Total ** | |

LAQUER, URBAN,
CLIFFORD & HODGE LLP

JUN 0 5 2009

RECEIVED

INVOICE TOTAL:

page : 3



# I N V O I C E

**Send All Mail To:**
TIME MACHINE NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

| Messenger Service | Attorney Service |
|---|---|
| Ph. (800) 734-8463 | Ph. (800) 994-5454 |
| Fax (800) 588-7288 | Fax (800) 977-2077 |

www.timemachinenetwork.com

**Remit To: TIME MACHINE NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057
Messenger: (800) 734-8463
Atty. Serv.: (800) 994-5454

TO INSURE PROPER POSTING TO YOUR ACCOUNT
PLEASE DETACH AND RETURN WITH YOUR PAYMENT

ACCOUNT

INV. #

BILLING PER.

TOTAL

LAQUER URBAN CLIFFORD & HODGE,
ACCOUNTS PAYABLE
225 S. LAKE AVE  #200
PASADENA, CA. 91101

*Statewide, Nationwide, and Worldwide Service.*



| 0015164 | | SAMEDAY SERVICE |
| | | SERVICE CHARGE |
| | | ADDTL 3 ATTEMPTS |
| | | ** Total ** |
| 0015199 | | SPECIAL SERVICE |
| | | SERVICE CHARGE |
| | | COPIES |
| | | ** Total ** |
| 0015200 | | SPECIAL SERVICE |
| | | SERVICE CHARGE |
| | | COPIES |
| | | ** Total ** |
| 0015366 | | SPECIAL SERVICE |
| | | SERVICE CHARGE |
| | | ** Total ** |
| 0015371 | | SPECIAL SERVICE |
| | | SERVICE CHARGE |
| | | FEES ADVANCED |
| | | ** Total ** |

| 0015443 | C.O.R.- A POWER SWEEPING | Karla Moreno | RUSH/NEXTDAY SERVICE | 86.50 |
| | 3737 SAN GABRIEL RIVER PKWY | 107.1025 | SERVICE CHARGE | 5.19 |
| | PICO RIVERA      CA 90660 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 69.27 |
| | served on  06/08/09  at 13:20 | case #: CV08-05287 | COPIES | 4.00 |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | |

page : 3

INVOICE SUB TOTAL:



# INVOICE

**Send All Mail To:**
**TIME MACHINE NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057

| Messenger Service | Attorney Service |
|---|---|
| Ph. (800) 734-8463 | Ph. (800) 994-5454 |
| Fax (800) 588-7288 | Fax (800) 977-2077 |

www.timemachinenetwork.com

**Remit To: TIME MACHINE NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057
Messenger: (800) 734-8463
Atty. Serv.: (800) 994-5454
TO INSURE PROPER POSTING TO YOUR ACCOUNT
PLEASE DETACH AND RETURN WITH YOUR PAYMENT

| ACCOUNT | |
|---|---|
| INV. # | |
| BILLING PER. | |
| TOTAL | |

LAQUER URBAN CLIFFORD & HODGE,
ACCOUNTS PAYABLE
225 S. LAKE AVE  #200
PASADENA, CA. 91101

*Statewide, Nationwide, and Worldwide Service.*

---

| 0015444 | C.O.R.- AGGREGATE PRODUCTS, INC. | Karla Moreno | RUSH/NEXTDAY SERVICE | 43.25 |
|---|---|---|---|---|
| | | 107.1025 | SERVICE CHARGE | 2.59 |
| | PICO RIVERA        CA 90660 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 68.16 |
| | served on 06/08/09 at 14:30 | case #: CV08-05287 | COPIES | 4. |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 11 |

| 0015445 | C.O.R.- ALBERT W. DAVIES, INC. | Karla Moreno | RUSH/NEXTDAY SERVICE | 117.75 |
|---|---|---|---|---|
| | | 107.1025 | SERVICE CHARGE | 7.06 |
| | RANCHO CUCAMONGA    CA 91730 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 97.05 |
| | served on 06/08/09 at 16:30 | case #: CV08-05287 | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 22 |

| 0015447 | C.O.R.- CAL STRIPE, INC. | Karla Moreno | RUSH/NEXTDAY SERVICE | 99.75 |
|---|---|---|---|---|
| | | 107.1025 | SERVICE CHARGE | 5.98 |
| | SAN BERNARDINO      CA 92410 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 117.04 |
| | served on 06/09/09 at 13:19 | case #: CV08-05287 | COPIES | 4.0 |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 22 |

| 0015448 | C.O.R.- CALEX ENGINEERING, INC. | Karla Moreno | RUSH/NEXTDAY SERVICE | 124.75 |
|---|---|---|---|---|
| | | 107.1025 | SERVICE CHARGE | 7.48 |
| | NEWHALL             CA 91321 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 87.05 |
| | served on 06/08/09 at 14:27 | case #: CV08-05287 | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 2 28 |

| 0015449 | C.O.R.- DOTY BROS. EQUIPMENT CO. | Karla Moreno | RUSH/NEXTDAY SERVICE | 93.25 |
|---|---|---|---|---|
| | | 107.1025 | SERVICE CHARGE | 5.59 |
| | NORWALK             CA 90650 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 69.27 |
| | served on 06/08/09 at 15:25 | case #: CV08-05287 | COPIES | 4.0 |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 172 1 |

| 0015452 | C.O.R.-INTERNATIONAL SWEEPING, INC. | Karla Moreno | REGULAR SERVICE | 81.60 |
|---|---|---|---|---|
| | | 107.1025 | SERVICE CHARGE | 4.89 |
| | MIRA LOMA           CA 91752 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 103.71 |
| | served on 06/08/09 at 17:45 | case #: CV08-05287 | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 1 0 |

page : 4

INVOICE SUB TOTAL:



# INVOICE

**Send All Mail To:**
TIME MACHINE NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Remit To: TIME MACHINE NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Messenger: (800) 734-8463
Atty. Serv.: (800) 994-5454

TO INSURE PROPER POSTING TO YOUR ACCOUNT
PLEASE DETACH AND RETURN WITH YOUR PAYMENT

| Messenger Service | Attorney Service |
|---|---|
| Ph. (800) 734-8463 | Ph. (800) 994-5454 |
| Fax (800) 588-7288 | Fax (800) 977-2077 |

www.timemachinenetwork.com

| | |
|---|---|
| ACCOUNT | |
| INV. # | |
| BILLING PER. | |
| TOTAL | |

LAQUER URBAN CLIFFORD & HODGE,
ACCOUNTS PAYABLE
225 S. LAKE AVE   #200
PASADENA, CA. 91101

*Statewide, Nationwide, and Worldwide Service.*

| Invoice Service / Address | Attorney Reference | Number | Amount |
|---|---|---|---|
| 0015453 | C.O.R.- KEC ENGINEERING | Karla Moreno | RUSH/NEXTDAY SERVICE | 115.50 |
| | | 107.1025 | SERVICE CHARGE | 6.93 |
| | CORONA        CA 92882 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 104.82 |
| | served on  06/09/09  at 15:42 | case #: CV08-05287 | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 227.25 |
| 0015455 | C.O.R.- MANHOLE ADJUSTING CONTRACTORS, I | Karla Moreno | RELATED ENTITY | 30.00 |
| | | 107.1025 | FEES ADVANCED | 69.27 |
| | PICO RIVERA        CA 90660 | TRUSTEES OF THE OPERNANCIE' | COPIES | 4.00 |
| | served on  06/08/09  at 14:30 | case #: CV08-05287 | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 103.27 |
| 0015456 | C.O.R.- MISSION PAVING & SEALING, INC. | Karla Moreno | RUSH/NEXTDAY SERVICE | 91.00 |
| | | 107.1025 | SERVICE CHARGE | 5.46 |
| | SOUTH EL MONTE    CA 91733 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 65.94 |
| | served on  06/08/09  at 14:10 | case #: CV08-05287 | COPIES | 4.00 |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 166.40 |
| 0015458 | C.O.R.- PALP, INC., DBA EXCEL PAVING CO. | Karla Moreno | RUSH/NEXTDAY SERVICE | 104.50 |
| | | 107.1025 | SERVICE CHARGE | 6.27 |
| | LONG BEACH        CA 90806 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 77.05 |
| | served on  06/08/09  at 16:15 | case #: CV08-05287 | COPIES | 4.00 |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 191.82 |
| 0015459 | C.O.R.- PAVEMENT RECYCLING SYSTEMS, INC. | Karla Moreno | REGULAR SERVICE | 92.00 |
| | | 107.1025 | SERVICE CHARGE | 5.52 |
| | MIRA LOMA        CA 91752 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 103.71 |
| | served on  06/09/09  at 15:18 | case #: CV08-05287 | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 201.23 |
| 0015460 | C.O.R.- PENHALL COMPANY | Karla Moreno | RUSH/NEXTDAY SERVICE | 77.50 |
| | | 107.1025 | SERVICE CHARGE | 4.65 |
| | ANAHEIM        CA 92801 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 79.27 |
| | served on  06/08/09  at 15:50 | case #: CV08-05287 | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 161.42 |

# I N V O I C E

**Send All Mail To:**
TIME MACHINE NETWORK
P.O. Box 861057
Los Angeles, CA 90086-1057

| Messenger Service | Attorney Service |
|---|---|
| Ph. (800) 734-8463 | Ph. (800) 994-5454 |
| Fax (800) 588-7288 | Fax (800) 977-2077 |

www.timemachinenetwork.com

**TIME MACHINE**

Remit To: TIME MACHINE NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057
Messenger: (800) 734-8463
Atty. Serv.: (800) 994-5454
TO INSURE PROPER POSTING TO YOUR ACCOUNT
PLEASE DETACH AND RETURN WITH YOUR PAYMENT

ACCOUNT

INV. #

BILLING PER.

TOTAL

LAQUER URBAN CLIFFORD & HODGE,
ACCOUNTS PAYABLE
225 S. LAKE AVE  #200
PASADENA, CA. 91101

*Statewide, Nationwide, and Worldwide Service.*

| 0015461 | C.O.R.- S E PIPELINE CONSTRUCTION CO. | Karla Moreno | RUSH/NEXTDAY SERVICE | 93.25 |
|---|---|---|---|---|
| | SANTA FE SPRINGS      CA 90670 | 107.1025 | SERVICE CHARGE | 5.59 |
| | *served on* 06/08/09 *at* 15:10 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 69.27 |
| | SUBPOENA IN CIVIL CASE - FEDERAL | case #: CV08-05287 | COPIES | 4.00 |
| | | | ** Total ** | |

| 0015462 | C.O.R.- SECURITY PAVING COMPANY, INC. | Karla Moreno | RUSH/NEXTDAY SERVICE | 91.00 |
|---|---|---|---|---|
| | SUN VALLEY           CA 91352 | 107.1025 | SERVICE CHARGE | 5.46 |
| | *served on* 06/08/09 *at* 14:05 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 70.38 |
| | SUBPOENA IN CIVIL CASE - FEDERAL | case #: CV08-05287 | ** Total ** | 166 |

| 0015463 | C.O.R.- SHARMA GENERAL ENGINEERING CONTR | Karla Moreno | RUSH/NEXTDAY SERVICE | 124.50 |
|---|---|---|---|---|
| | MOORPARK             CA 93021 | 107.1025 | SERVICE CHARGE | 7.47 |
| | *served on* 06/08/09 *at* 15:55 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 103.71 |
| | SUBPOENA IN CIVIL CASE - FEDERAL | case #: CV08-05287 | ** Total ** | 2 |

| 0015464 | C.O.R.- SILVIA CONSTRUCTION, INC. | Karla Moreno | RUSH/NEXTDAY SERVICE | 58.87 |
|---|---|---|---|---|
| | RANCHO CUCAMONGA     CA 91730 | 107.1025 | SERVICE CHARGE | 3.53 |
| | *served on* 06/08/09 *at* 16:45 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 98.16 |
| | SUBPOENA IN CIVIL CASE - FEDERAL | case #: CV08-05287 | ** Total ** | 160.56 |

| 0015465 | C.O.R.- SUDHAKAR COMPANY INT. | Karla Moreno | REGULAR SERVICE | 85.25 |
|---|---|---|---|---|
| | RIALTO               CA 92376 | 107.1025 | SERVICE CHARGE | 5.11 |
| | *served on* 06/09/09 *at* 16:20 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 111.49 |
| | SUBPOENA IN CIVIL CASE - FEDERAL | case #: CV08-05287 | ** Total ** | 201 |

| 0015467 | C.O.R.- TED SAKAIDA & SONS, INC., DBA SA | Karla Moreno | RUSH/NEXTDAY SERVICE | 106.75 |
|---|---|---|---|---|
| | RESEDA               CA 91335 | 107.1025 | SERVICE CHARGE | 6.40 |
| | *served on* 06/09/09 *at* 17:28 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 75.94 |
| | | case #: CV08-05287 | | |



# I N V O I C E

**Send All Mail To:**
**TIME MACHINE NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057

| Messenger Service | Attorney Service |
|---|---|
| Ph. (800) 734-8463 | Ph. (800) 994-5454 |
| Fax (800) 588-7288 | Fax (800) 977-2077 |

www.timemachinenetwork.com

LAQUER URBAN CLIFFORD & HODGE,
ACCOUNTS PAYABLE
225 S. LAKE AVE  #200
PASADENA, CA. 91101

Remit To: TIME MACHINE NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057
Messenger: (800) 734-8463
Atty. Serv.: (800) 994-5454
TO INSURE PROPER POSTING TO YOUR ACCOUNT
PLEASE DETACH AND RETURN WITH YOUR PAYMENT

ACCOUNT

INV. #

BILLING PER.

TOTAL

***Statewide, Nationwide, and Worldwide Service.***

| 0015468 | C.O.R.- UNIVERSAL ASPHALT CO., INC. | Karla Moreno | | RUSH/NEXTDAY SERVICE | 46.62 |
| | | 107.1025 | | SERVICE CHARGE | 2.79 |
| | SANTA FE SPRINGS    CA 90670 | TRUSTEES OF THE OPERNANCIE' | | FEES ADVANCED | 69.27 |
| | *served on* 06/08/09 at 14:48 | case #: CV08-05287 | | COPIES | 4.00 |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | | ** Total ** | |

| 0015469 | C.O.R.- WELLS FARGO | Karla Moreno | | RUSH/NEXTDAY SERVICE | 106.75 |
| | | 107.1025 | | SERVICE CHARGE | 6.40 |
| | WHITTIER          CA 90602 | TRUSTEES OF THE OPERNANCIE' | | FEES ADVANCED | 72.60 |
| | *served on* 06/08/09 at 14:20 | case #: CV08-05287 | | COPIES | 4.00 |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | | ** Total ** | 186.75 |

| 0015539 | | | | SPECIAL SERVICE | |
| | | | | SERVICE CHARGE | |
| | | | | COPIES | |
| | | | | ** Total ** | |



LAQUER, URBAN,
CLIFFORD & HODGE LLP

JUL 06 2009

RECEIVED

page : 7

INVOICE TOTAL:

# I N V O I C E

**Send All Mail To:**
**TIME MACHINE NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057

| Messenger Service | Attorney Service |
|---|---|
| Ph. (800) 734-8463 | Ph. (800) 994-5454 |
| Fax (800) 588-7288 | Fax (800) 977-2077 |

www.timemachinenetwork.com

Remit To: TIME MACHINE NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057
Messenger: (800) 734-8463
Atty. Serv.: (800) 994-5454
TO INSURE PROPER POSTING TO YOUR ACCOUNT
PLEASE DETACH AND RETURN WITH YOUR PAYMENT

ACCOUNT

INV. #

BILLING PER.

TOTAL

LAQUER URBAN CLIFFORD & HODGE,
ACCOUNTS PAYABLE
225 S. LAKE AVE  #200
PASADENA, CA. 91101

*Statewide, Nationwide, and Worldwide Service.*

| 0015442 | C.O.R.- R.J. NOBLE CO. | Karla Moreno | RUSH/NEXTDAY SERVICE | 55.00 |
|---|---|---|---|---|
| | | 107.1025 | FEES ADVANCED | 85.60 |
| | ORANGE          CA 92856 | TRUSTEES OF THE OPERNANCIE' | | |
| | served on  06/08/09  at 14:15 | case #: CV08-05287 | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 140.60 |
| | | | | |
| 0015450 | C.O.R.- GRIFFITH COMPANY | Karla Moreno | RUSH/NEXTDAY SERVICE | 88.75 |
| | | 107.1025 | SERVICE CHARGE | 5.32 |
| | BREA            CA 92821 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 88.16 |
| | served on  06/08/09  at 14:35 | case #: CV08-05287 | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 182.23 |
| | | | | |
| 0015451 | C.O.R.- HARDY AND HARPER, INC. | Karla Moreno | RUSH/NEXTDAY SERVICE | 70.75 |
| | | 107.1025 | SERVICE CHARGE | 4.24 |
| | SANTA ANA       CA 92705 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 90.38 |
| | served on  06/08/09  at 13:10 | case #: CV08-05287 | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 165.37 |
| | | | | |
| 0015454 | C.O.R.- KEN THOMPSON, INC. | Karla Moreno | RUSH/NEXTDAY SERVICE | 117.75 |
| | | 107.1025 | SERVICE CHARGE | 7.06 |
| | YORBA LINDA     CA 92686 | TRUSTEES OF THE OPERNANCIE' | ADDTL 3 ATTEMPTS | 94.20 |
| | cancelled on 06/25/09 | case #: CV08-05287 | ADDTL 3 ATTEMPTS | 82.43 |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 301.44 |
| | | | | |
| 0015457 | C.O.R.- ORANGE COUNTY STRIPING SERVICE, | Karla Moreno | RUSH/NEXTDAY SERVICE | 70.75 |
| | | 107.1025 | SERVICE CHARGE | 4.24 |
| | ORANGE          CA 92868 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 85.94 |
| | served on  06/08/09  at 13:30 | case #: CV08-05287 | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 160.93 |
| | | | | |
| 0015466 | C.O.R.- SULLY-MILLER CONTRACTING CO. | Karla Moreno | RUSH/NEXTDAY SERVICE | 79.75 |
| | | 107.1025 | SERVICE CHARGE | 4.78 |
| | ANAHEIM         CA 92801 | TRUSTEES OF THE OPERNANCIE' | FEES ADVANCED | 80.38 |
| | served on  06/08/09  at 15:30 | case #: CV08-05287 | | |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | 164.91 |

page : 3

INVOICE SUB TOTAL:



# I N V O I C E

**Send All Mail To:**
**TIME MACHINE NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057

| Messenger Service | Attorney Service |
|---|---|
| Ph. (800) 734-8463 | Ph. (800) 994-5454 |
| Fax (800) 588-7288 | Fax (800) 977-2077 |

www.timemachinenetwork.com

Remit To: **TIME MACHINE NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057
Messenger: (800) 734-8463
Atty. Serv.: (800) 994-5454
TO INSURE PROPER POSTING TO YOUR ACCOUNT
PLEASE DETACH AND RETURN WITH YOUR PAYMENT

ACCOUNT

INV. #

BILLING PER.

TOTAL

LAQUER URBAN CLIFFORD & HODGE,
ACCOUNTS PAYABLE
225 S. LAKE AVE  #200
PASADENA, CA. 91101

*Statewide, Nationwide, and Worldwide Service.*



0015665



SAMEDAY SERVICE
SERVICE CHARGE
FRWD Fee
ADDITIONAL ADDRESSES
COPIES
    ** Total **

0015849   C.O.R.- KEN THOMPSON, INC. (Executive V.

CORONA        CA 92879
*served on  06/26/09  at 09:05*
SUBPOENA IN CIVIL CASE - FEDERAL

Karla Moreno
107.1025
TRUSTEES OF THE OPER.
case #: CV08-05287



| | |
|---|---|
| SAMEDAY SERVICE | 120.50 |
| SERVICE CHARGE | 7.23 |
| FEES ADVANCED | 110.90 |

    ** Total **



page : 4

INVOICE TOTAL:

# I N V O I C E

**Send All Mail To:**

TIME MACHINE NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

| Messenger Service | Attorney Service |
|---|---|
| Ph. (800) 734-8463 | Ph. (800) 994-5454 |
| Fax (800) 588-7288 | Fax (800) 977-2077 |

www.timemachinenetwork.com

**Remit To: TIME MACHINE NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057

Messenger: (800) 734-8463
Atty. Serv.: (800) 994-5454

TO INSURE PROPER POSTING TO YOUR ACCOUNT
PLEASE DETACH AND RETURN WITH YOUR PAYMENT

ACCOUNT

INV. #

BILLING PER.

TOTAL

LAQUER URBAN CLIFFORD & HODGE,
ACCOUNTS PAYABLE
225 S. LAKE AVE  #200
PASADENA, CA. 91101

*Statewide, Nationwide, and Worldwide Service.*



| 0015854 | | | | ** Total ** | |
|---|---|---|---|---|---|
| 0015928 | DAVID PATAPOFF | Karla Moreno | SAMEDAY SERVICE | 100.50 |
| | PICO RIVERA      CA 90660 | 107.1025 | SERVICE CHARGE | 6.03 |
| | cancelled on 07/07/09 | TRUSTEES OF THE OPERNANCIE' | ADDTL 3 ATTEMPTS | 80.40 |
| | SUBPOENA IN CIVIL CASE - FEDERAL | case #: CV08-05287 | | |
| | | | ** Total ** | |
| 0015932 | | | SAMEDAY SERVICE | |
| | | | SERVICE CHARGE | |
| | | | ** Total ** | |
| 0015937 | DAVID PATAPOFF | Karla Moreno | SAMEDAY SERVICE | 114.00 |
| | WHITTIER      CA 90601 | 107.1025 | SERVICE CHARGE | 6.84 |
| | cancelled on 07/07/09 | TRUSTEES OF THE OPERNANCIE' | ADDTL 3 ATTEMPTS | 91.20 |
| | SUBPOENA IN CIVIL CASE - FEDERAL | case #: CV08-05287 | | |
| | | | ** Total ** | |
| 0015939 | C.O.R.- ATKINSON GRADING & EQUIP. RENTAL | Karla Moreno | RUSH/NEXTDAY SERVICE | 82.00 |
| | | 107.1025 | SERVICE CHARGE | 4.92 |
| | FOUNTAIN VALLEY      CA 92708 | TRUSTEES OF THE OPERNANCIE' | ADDITIONAL ADDRESSES | 45.00 |
| | served on  07/08/09  at 20:45 | case #: CV08-05287 | FEES ADVANCED | 88.16 |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** | |
| 0016239 | | | RUSH/NEXTDAY SERVICE | |
| | | | SERVICE CHARGE | |
| | | | FRWD Fee | |
| | | | FEES ADVANCED | |
| | | | ** Total ** | |

page : 2

INVOICE SUB TOTAL:



# INVOICE

**Send All Mail To:**
**TIME MACHINE NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057

P.O. BOX 861057
Los Angeles, CA 90086-1057
Messenger: (800) 734-8463
Atty. Serv.: (800) 994-5454

TO INSURE PROPER POSTING TO YOUR ACCOUNT
PLEASE DETACH AND RETURN WITH YOUR PAYMENT

| | |
|---|---|
| **Messenger Service** | **Attorney Service** |
| Ph. (800) 734-8463 | Ph. (800) 994-5454 |
| Fax (800) 588-7288 | Fax (800) 977-2077 |

www.timemachinenetwork.com

LAQUER URBAN CLIFFORD & HODGE,
ACCOUNTS PAYABLE
225 S. LAKE AVE  #200
PASADENA, CA. 91101

ACCOUNT  ▉▉▉▉▉▉▉▉

INV. #  ▉▉▉▉▉▉▉▉

BILLING PER.  ▉▉▉▉▉▉▉▉

TOTAL  ▉▉▉▉▉▉▉▉

### *Statewide, Nationwide, and Worldwide Service.*

| | | | |
|---|---|---|---|
| 011277 | SULLY-MILLER CONTRACTING COMPANY | Karla Moreno | SAMEDAY SERVICE 134.25 |
| | | 107.1025 | SERVICE CHARGE 8.05 |
| | ANAHEIM        CA 92801 | TRUSTEES        NANCIES | FEES ADVANCED 88.90 |
| | *served on* 11/25/08 *at* 16:05 | case #: CV08-05287SV | ** Total ** 231.20 |
| 011278 | R.J. NOBLE COMPANY | Karla Moreno | SAMEDAY SERVICE 112.80 |
| | | 107.1025 | SERVICE CHARGE 6.76 |
| | ORANGE          CA 92856 | TRUSTEES        NANCIES | FEES ADVANCED 96.60 |
| | *served on* 11/25/08 *at* 15:45 | case #: CV08-05287SV | ** Total ** 216.16 |
| 011970 | ▉▉▉▉▉▉▉ | ▉▉▉▉▉ | SAMEDAY SERVICE ▉▉ |
| | ▉▉▉▉▉▉ | ▉▉▉▉▉▉ | SERVICE CHARGE ▉▉ |
| | ▉▉▉▉▉ | | FRWD Fee ▉▉ |
| | | | ** Total ** ▉▉ |
| 011981 | SUDHAKAR COMPANY INTERNATIONAL | Karla Moreno | SAMEDAY SERVICE 96.00 |
| | | 107.1025 | FUEL SURCHARGE 11.52 |
| | RIALTO          CA 92376 | TRUSTEES OF THE OPERNANCIE' | ADDITIONAL ADDRESSES 45.00 |
| | *served on* 12/29/08 *at* 10:50 | case #: CV08-5287SVW | COPIES 5.00 |
| | SUBPOENA IN CIVIL CASE - FEDERAL | | ** Total ** 157.52 |
| 012202 | ▉▉▉▉▉▉ | ▉▉▉▉▉ | SAMEDAY SERVICE ▉▉ |
| | ▉▉▉▉▉▉ | ▉▉▉▉▉▉ | SERVICE CHARGE ▉▉ |
| | ▉▉▉▉▉ | | ** Total ** ▉▉ |
| 012204 | ▉▉▉▉▉▉ | ▉▉▉▉▉ | SAME DAY PROCESS ▉▉ |
| | ▉▉▉▉▉▉ | ▉▉▉▉▉▉ | |
| | ▉▉▉▉▉ | | ** Total ** ▉▉ |

page : 3

INVOICE SUB TOTAL:  ▉▉▉▉